# EXHIBIT D

## 시간외근무 확인대장

2021

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 6/1 | 남정○ | 7:40 | 18:50 | 1:50 | 출.퇴근 추세부 | |
| 6/2 | 남정○ | 7:40 | 19:20 | 2:40 | 출.퇴근 추세부 | |
| 6/3 | 남정○ | 7:40 | 19:20 | 2:40 | 출.퇴근 추세부 | |
| 6/4 | 남정○ | 7:40 | 23:00 | 6:50 | 야근 출퇴근추세부 | |
| 6/7 | 남정○ | 7:40 | 19:20 | 2:40 | 출.퇴근추세부 | |
| 6/8 | 남정○ | 7:40 | 19:30 | 2:50 | 출.퇴근추세부 | |
| 6/9 | 남정○ | 7:40 | 19:30 | 2:50 | 출.퇴근 추세부 | |
| 6/10 | 남정○ | 7:40 | 22:30 | 6:05 | 야근 출퇴근추세부 | |
| 6/11 | 남정○ | 7:40 | 16:40 | 0:00 | | |
| 6/21 | 남정○ | 7:40 | 19:10 | 2:30 | 출.퇴근추세부 | |
| 6/22 | 남정○ | 7:40 | 19:10 | 2:30 | 출.퇴근추세부 | |
| 6/24 | 남정○ | 7:40 | 19:15 | 2:24 | 출.퇴근추세부 | |
| | | | Total | 35:20 | | |
| | | | | | 확인 : | |

DEFENDANT'S EXHIBIT

PENGAD 800-631-6989

## 시간외근무 확인대장

2021

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 5/3 | 남현호 | 7:40 | 19:10 | 2:30 | | |
| 5/4 | 남현호 | 7:40 | 19:10 | 2:30 | | |
| 5/5 | 남현호 | 7:40 | 22:00 | 5:20 | | |
| 5/6 | 남현호 | 7:40 | 21:00 | 4:20 | | |
| 5/7 | 남현호 | 7:40 | 19:40 | 3:00 | | |
| 5/10 | 남현호 | 7:40 | 19:40 | 2:40 | | |
| 5/11 | 남현호 | 7:40 | 16:30 | -0:10 | | |
| 5/20 | 남현호 | 7:40 | 20:20 | 3:40 | | |
| 5/21 | 남현호 | 7:40 | 18:30 | 1:50 | | |
| 5/24 | 남현호 | 7:40 | 21:00 | 4:20 | | |
| 5/25 | 남현호 | 7:40 | 20:00 | 3:20 | | |
| 5/26 | 남현호 | 7:40 | 19:20 | 2:40 | | |
| 5/27 | 남현호 | 7:40 | 19:30 | 2:50 | | |
| 5/28 | 남현호 | 7:40 | 20:20 | 3:40 | | |
| 5/29(토) | 남현호 | 13:00 | 20:20 | 11:00 | | |
| | | | Total | 51:00 | | |
| | | | | | 확인: | |

## 시간외근무 확인대장

2021

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 04/01 | 남청율 | 07:40 | 17:40 | 1:00 | 출.퇴근 조사님 | |
| 04/05 | 남청율 | 07:40 | 18:30 | 1:50 | 출.퇴근 조사님 | |
| 04/06 | 남청율 | 07:40 | 19:10 | 2:30 | 출.퇴근 조사님 | |
| 04/07 | 남청율 | 07:40 | 18:10 | 1:30 | 출.퇴근 조사님 | |
| 04/08 | 남청율 | 07:40 | 19:30 | 2:50 | 출.퇴근 조사님 | |
| 04/09 | 남청율 | 07:40 | 18:10 | 1:30 | 출.퇴근 조사님 | |
| 04/12 | 남청율 | 07:40 | 18:30 | 1:50 | 출.퇴근 조사님 | |
| 04/13 | 남청율 | 07:40 | 20:30 | 3:50 | 출.퇴근 조사님 | |
| 04/14 | 남청율 | 07:40 | 18:10 | 1:30 | 출.퇴근 조사님 | |
| 04/15 | 남청율 | 07:40 | 18:40 | 2:00 | 출.퇴근 조사님 | |
| 04/19 | 남청율 | 07:40 | 20:50 | 4:10 | 야근 출.퇴근 조사님 | |
| 04/20 | 남청율 | 07:30 | 17:30 | 1:00 | 출.퇴근 조사님 | |
| 04/21 | 남청율 | 07:40 | 21:00 | 4:20 | 출근시간 40분 | |
| 04/22 | 남청율 | 07:40 | 18:30 | 1:50 | 출.퇴근 조사님 | |
| 04/23 | 남청율 | 07:40 | 19:00 | 2:20 | 출.퇴근 조사님 | |
| 04/26 | 남청율 | 07:40 | 18:50 | 2:10 | 출.퇴근 조사님 | |
| 04/27 | 남청율 | 07:40 | 19:00 | 2:20 | 출.퇴근 조사님 | |
| 4/28 | 남청율 | 07:40 | 22:30 | 5:50 | 야근 출.퇴근 조사님 | |
| 4/29 | 남청율 | 07:40 | 18:30 | 1:50 | 출.퇴근 조사님 | |
| 4/30 | 남청율 | 07:40 | 19:10 | 2:30 | 출.퇴근 조사님 | |
| | | | Total | 48:40 | | |
| | | | | | 확인 : | |

ROKPM0054

# 시간외근무 확인대장

2021             0265 WDD

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 3/2 | 남현희 | 07:40 | 17:50 | 1:10 | 출.퇴근 초과분 | |
| 3/3 | 남현희 | 08:20 | 18:20 | 1:00 | 출.퇴근 초과분 | |
| 3/4 | 남현희 | 07:40 | 17:00 | 00:20 | 출.퇴근 초과분 | |
| 3/5 | 남현희 | 07:40 | 18:10 | 1:30 | 출.퇴근 초과분 | |
| 3/8 | 남현희 | 07:40 | 19:20 | 2:40 | 출.퇴근 초과분 | |
| 3/9 | 남현희 | 07:40 | 18:20 | 1:40 | 출.퇴근 초과분 | |
| 3/10 | 남현희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과분 | |
| 3/11 | 남현희 | 07:40 | 18:30 | 1:50 | 출.퇴근 초과분 | |
| 3/12 | 남현희 | 07:40 | 18:00 | 1:20 | 출.퇴근 초과분 | |
| 3/15 | 남현희 | 07:40 | 19:20 | 2:40 | 출.퇴근 초과분 | |
| 3/16 | 남현희 | 07:40 | 17:50 | 1:40 | 출.퇴근 초과분 | |
| 3/17 | 남현희 | 07:30 | 18:10 | 1:40 | 출.퇴근 초과분 | |
| 3/18 | 남현희 | 07:40 | 18:00 | 1:20 | 출.퇴근 초과분 | |
| 3/19 | 남현희 | 07:40 | 17:30 | 00:50 | 출.퇴근 초과분 | |
| 3/22 | 남현희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과분 | |
| 3/23 | 남현희 | 07:40 | 18:20 | 1:40 | 출.퇴근 초과분 | |
| 3/24 | 남현희 | 07:40 | 20:40 | 4:00 | 꽁무리, 출.퇴근초과분 | |
| 3/25 | 남현희 | 07:40 | 19:20 | 2:40 | 출.퇴근 초과분 | |
| 3/26 | 남현희 | 07:40 | 20:00 | 3:20 | 출.퇴근 초과분 | |
| 3/29 | 남현희 | 07:40 | 19:20 | 2:40 | 출.퇴근 초과분 | |
| 3/30 | 남현희 | 07:40 | 19:20 | 2:40 | 출.퇴근 초과분 | |
| 3/31 | 남현희 | 06:40 | 19:30 | 3:50 | 출.퇴근 초과분 | |
| | | | Total | 44:30 | | |
| | | | | | 확인: | |

# 시간외근무 확인대장

2021

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 02/02 | 남정희 | 07:40 | 18:00 | 1:20 | 홀. 퇴근 초과시 | \ |
| 02/03 | 남정희 | 07:40 | 19:10 | 2:30 | 홀. 퇴근 초과시 | |
| 02/04 | 남정희 | 07:40 | 21:20 | 4:40 | 정리, 검사, 대점부 | |
| 02/05 | 남정희 | 07:40 | 18:10 | 1:30 | 홀. 퇴근 초과시 | |
| 02/08 | 남정희 | 07:40 | 17:50 | 1:10 | 홀. 퇴근 초과시 | |
| 02/09 | 남정희 | 07:40 | 17:50 | 1:10 | 홀. 퇴근 초과시 | |
| 02/10 | 남정희 | 07:40 | 19:10 | 2:30 | 홀. 퇴근 초과시 | |
| 02/11 | 남정희 | 07:40 | 17:40 | 1:00 | 홀. 퇴근 초과시 | |
| 02/12 | 남정희 | 07:40 | 18:50 | 2:10 | 홀. 퇴근 초과시 | |
| 02/16 | 남정희 | 07:40 | 18:30 | 1:50 | 홀. 퇴근 초과시 | |
| 02/17 | 남정희 | 07:40 | 18:40 | 2:00 | 홀. 퇴근 초과시 | |
| 02/18 | 남정희 | 07:40 | 21:50 | 5:10 | 정리, 검사, 대점부 | |
| 02/19 | 남정희 | 07:40 | 17:50 | 1:10 | 홀. 퇴근 초과시 | |
| 02/22 | 남정희 | 07:40 | 17:50 | 1:10 | 홀. 퇴근 초과시 | |
| 02/23 | 남정희 | 07:40 | 18:20 | 1:40 | 홀. 퇴근 초과시 | |
| 02/24 | 남정희 | 07:40 | 18:30 | 1:50 | 홀. 퇴근 초과시 | |
| 02/25 | 남정희 | 07:40 | 19:30 | 2:50 | 홀. 퇴근 초과시 | |
| 02/26 | 남정희 | 07:40 | 18:00 | 1:20 | 홀. 퇴근 초과시 | |
| | | | Total | 37:20 | | |

ROKPM0056

## 시간외근무 확인대장

2021

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|------|--------|--------|--------|--------|------|------|
|      |        | 시작시각 | 종료시각 | 초과시간 |      |      |
| 1/4  | 남현의 | 07:40 | 18:50 | 2:10 | 대외부 꼬지 |  |
| 1/5  | 남현의 | 07:40 | 18:20 | 1:40 | 대외부, 꼬지 |  |
| 1/6  | 남현의 | 07:40 | 18:40 | 2:00 | 대외부, 꼬지 |  |
| 1/7  | 남현의 | 07:40 | 18:20 | 1:40 | 대외부, 꼬지 |  |
| 1/8  | 남현의 | 07:40 | 19:00 | 2:20 | 대외부, 꼬지 |  |
| 1/11 | 남현의 | 07:40 | 17:40 | 1:30 | 대외부, 꼬지 |  |
| 1/12 | 남현의 | 07:40 | 18:40 | 2:00 | 내외부, 꼬지 |  |
| 1/13 | 남현의 | 07:40 | 19:00 | 2:20 | 대외부, 꼬지 |  |
| 1/21 | 남현의 | 07:40 | 19:00 | 2:20 | 대외부, 꼬지 |  |
| 1/22 | 남현의 | 08:30 | 18:50 | 1:20 | 대외부, 꼬지 |  |
| 1/25 | 남현의 | 07:40 | 20:00 | 3:20 | 꼬단비 내외부, 꼬지 |  |
| 1/26 | 남현의 | 07:40 | 17:40 | 1:30 | 대외부, 꼬지 |  |
| 1/28 | 남현의 | 07:40 | 18:40 | 2:00 | 대외부, 꼬지 |  |
| 1/29 | 남현의 | 07:40 | 17:30 | 1:20 | 내외부, 꼬지 |  |
|      |        |  | Total | 29:30 |  |  |
|      |        |  |  |  | 확인 |  |

ROKPM0057

## 시간외근무 확인대장

2020

0265WDD

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사·유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 12/1 | 남형의 | 07:40 | 18:40 | 2:00 | 홍 퇴근 후 내복 | |
| 12/2 | 남형의 | 07:40 | 19:30 | 2:50 | 홍 퇴근 후 내복 | |
| 12/3 | 남형의 | 07:40 | 18:50 | 2:10 | 홍 퇴근 후 내복 | |
| 12/4 | 남형의 | 07:40 | 19:30 | 2:50 | 홍 퇴근 후 내복 | |
| 12/7 | 남형의 | 07:40 | 18:30 | 1:50 | 홍 퇴근 후 내복 | |
| 12/8 | 남형의 | 07:40 | 19:20 | 2:40 | 홍 퇴근 후 내복 | |
| 12/9 | 남형의 | 07:40 | 2:30 | 4:50 | 앙골만근교육 참기 | |
| 12/10 | 남형의 | 07:40 | 18:00 | 1:20 | 홍 퇴근 후 내복 | |
| 12/11 | 남형의 | 07:40 | 18:15 | 1:35 | 홍 퇴근 후 내복 | |
| 12/14 | 남형의 | 07:40 | 17:35 | 0:55 | 홍 퇴근 후 내복 | |
| 12/15 | 남형의 | 07:40 | 18:40 | 2:00 | 홍 퇴근 후 내복 | |
| 12/16 | 남형의 | 07:40 | 16:30 | 0:20 | 홍 퇴근 후 내복 | |
| 12/17 | 남형의 | 07:40 | 17:00 | 0:50 | 홍 퇴근 후 내복 | |
| 12/18 | 남형의 | 07:40 | 2:30 | 4:50 | 크리리, 참기 | |
| 12/21 | 남형의 | 07:40 | 22:00 | 5:20 | 크리리, 참기 | |
| 12/22 | 남형의 | 07:40 | 20:40 | 4:00 | 야근, 대청부, 참기 | |
| 12/23 | 남형의 | 07:40 | 18:00 | 1:50 | 홍 퇴근 후 내복 | |
| 12/24 | 남형의 | 07:40 | 17:30 | 1:20 | 홍 퇴근 후 내복 | |
| 12/28 | 남형의 | 07:40 | 19:50 | 3:10 | 대청부 참기 | |
| 12/29 | 남형의 | 07:40 | 18:20 | 1:40 | 홍 퇴근 후 내복 | |
| 12/30 | 남형의 | 07:40 | 23:20 | 6:40 | 대나부서, 참기 | |
| 12/31 | 남형의 | 08:20 | 13:20 | -4:00 | 대청부, 참기 | |
| | | | Total | 57:00 | | |

ROKPM0058

## 시간외근무 확인대장

2020  0265 WPD

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 11/2 | 남정희 | 07:20 | 20:10 | 3:50 | 출.퇴근 초과복무 | |
| 11/3 | 남정희 | 07:20 | 19:25 | 3:05 | 총대사업 출.퇴근 | |
| 11/4 | 남정희 | 07:20 | 19:35 | 3:15 | 총역사업, 출.퇴근 | |
| 11/5 | 남정희 | 07:20 | 19:30 | 3:10 | 출.퇴근 초과복무 | |
| 11/6 | 남정희 | 07:30 | 23:00 | 6:30 | 정리, 정비, 대정비 | |
| 11/9 | 남정희 | 07:40 | 18:20 | 1:40 | 출.퇴근 초과복무 | |
| 11/10 | 남정희 | 07:40 | 19:00 | 2:20 | 이전수, 수비, 대정비 | |
| 11/11 | 남정희 | 07:40 | 2□:50 | 5:10 | 입국사도감교 크게스업 | |
| 11/12 | 남정희 | 07:40 | 19:00 | 2:20 | 4정비, 출.퇴근 초과복무 | |
| 11/13 | 남정희 | 07:40 | 18:00 | 1:20 | 출.퇴근 초과복무 | |
| 11/16 | 남정희 | 07:40 | 18:00 | 1:20 | 출.퇴근 초과복무 | |
| 11/17 | 남정희 | 07:40 | 19:10 | 2:30 | 출.퇴근 초과복무 | |
| 11/18 | 남정희 | 07:40 | 21:10 | 4:30 | 39st, 크게스업, 정비 | |
| 11/19 | 남정희 | 07:40 | 16:20 | 0:40 | 출.퇴근 초과복무 | |
| 11/20 | 남정희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과복무 | |
| 11/23 | 남정희 | 07:40 | 21:30 | 4:50 | 크게정, 정비, | |
| 11/24 | 남정희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과복무 | |
| 11/25 | 남정희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과복무 | |
| 11/27 | 남정희 | 07:40 | 18:20 | 1:40 | 출.퇴근 초과복무 | |
| 11/30 | 남정희 | 07:40 | 18:40 | 2:00 | 출.퇴근 초과복무 | |
| | | | Total | 55:10 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0059

## 시간외근무 확인대장

2020

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|------|--------|--------------|------|--------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 10/2 | 남현희 | 7:15 | 20:30 | 4:15 | 크레인설 대리부 관제 | ⌐ |
| 10/5 | 남현희 | 7:15 | 19:30 | 3:15 | 감리 대리부 관제 | |
| 10/6 | 남현희 | 7:20 | 19:40 | 3:10 | 감리 대리부 관제 | |
| 10/7 | 남현희 | 7:20 | 19:40 | 3:20 | 크레인설 대리부 관제 | |
| 10/8 | 남현희 | 7:20 | 20:10 | 3:50 | 감리 대리부 관제 | |
| 10/12 | 남현희 | 7:20 | 19:40 | 3:20 | SHK 대리부 관제 | |
| 10/13 | 남현희 | 6:40 | 20:10 | 4:30 | 크레인설 대리부 관제 | |
| 10/14 | 남현희 | 7:0 | 20:10 | 3:50 | 감리 대리부 관제 | |
| 10/15 | 남현희 | 7:20 | 20:10 | 3:50 | 감리 대리부 관제 | |
| 10/16 | 남현희 | 7:10 | 19:50 | 3:40 | 크레인설 대리부 관제 | |
| | | | Total | 37:00 | | |
| | | | | | 확인 | |

## 시간외근무 확인대장

2020                                                    0265 WDD

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 09/01 | 노현희 | 07:15 | 19:50 | 3:35 | 파트리, 내규복 검사 | 조 |
| 09/02 | 노현희 | 07:20 | 19:55 | 3:35 | 검토리, 내규복 검사 | 조 |
| 09/03 | 노현희 | 07:15 | 19:45 | 3:30 | 검사, 내규복 검사검토 | 조 |
| 09/04 | 노현희 | 07:20 | 13:30 | -1:50 | 검토리, 검사검사 내규복 | 조 |
| 09/08 | 노현희 | 07:20 | 20:10 | 3:50 | 검사내규, 검사내규복 | 조 |
| 09/09 | 노현희 | 07:15 | 19:50 | 3:35 | 검토리, 내규복 내규복 | 조 |
| 09/10 | 노현희 | 07:20 | 19:40 | 3:20 | 검토리, 내규복 검사 | 조 |
| 09/11 | 노현희 | 07:20 | 20:20 | 4:00 | 검토리, 내규복 검사 | 조 |
| 09/14 | 노현희 | 07:20 | 19:50 | 3:30 | 검사내규, 내규복 검사 | 조 |
| 09/15 | 노현희 | 07:15 | 19:50 | 3:35 | 검토리, 내규복 검사 | 조 |
| 09/16 | 노현희 | 07:20 | 19:40 | 3:20 | 검토리, 검사검사 내규복 검사 | 조 |
| 09/17 | 노현희 | 07:20 | 19:10 | 2:50 | 검사내규, 내규복 검사 | 조 |
| 09/18 | 노현희 | 07:15 | 21:30 | 5:15 | 내규검사 검토리 내규복 | 조 |
| 09/21 | 노현희 | 07:20 | 19:50 | 3:30 | 검토리, 60복, 내규복 | 조 |
| 09/22 | 노현희 | 07:15 | 19:50 | 3:35 | 검사내규 내규복 검사 | 조 |
| 09/23 | 노현희 | 07:20 | 19:10 | 2:50 | 검토리 64복 내규복 검사 | 조 |
| 09/24 | 노현희 | 07:15 | 20:40 | 4:25 | 검토리 검사내규, 검사 | 조 |
| 09/25 | 노현희 | 07:15 | 21:10 | 4:35 | 검사내규 검사검사 검사 | 조 |
| 09/28 | 노현희 | 15:00 | 22:30 | -0:30 | 클린싱 들린이보는 내규복 | 조 |
| 09/29 | 노현희 | | | -8:00 | 클린외근무 | 조 |
| | | | Total | 53:50 | | |
| | | | | | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## 시간외근무 확인대장

2020

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사유 | 확인관 서명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 08/03 | 남현희 | 07:10 | 17:00 | 00:50 | 크레인병 대체복 관리 | chy |
| 08/04 | 남현희 | 07:10 | 19:30 | 3:20 | 관리, 대체복 관리 | chy |
| 08/05 | 남현희 | 07:10 | 19:40 | 3:30 | 관리 경비 대체복 | chy |
| 08/06 | 남현희 | 07:10 | 23:20 | 7:10 | 크레인병 관리 내체복 | chy |
| 08/07 | 남현희 | 07:10 | 20:00 | 3:50 | 크레인병 관리 대체복 | chy |
| 08/10 | 남현희 | 07:10 | 19:30 | 3:20 | 관리 대체복 관리 | chy |
| 08/11 | 남현희 | 07:10 | 19:20 | 3:10 | 관리 대체복 관리 | chy |
| 08/12 | 남현희 | 07:10 | 13:10 | -2:30 | 크레인병 대체복 관리 | chy |
| 08/13 | 남현희 | 07:10 | 19:40 | 3:30 | 관리 보수공사 대체복 | chy |
| 08/14 | 남현희 | 07:10 | 20:30 | 4:20 | 관리 대체복 관리 | chy |
| 08/17 | 남현희 | 07:10 | 19:20 | 3:10 | 관리 대체복 보수 | chy |
| 08/18 | 남현희 | 07:10 | 21:10 | 5:00 | 크레인병 대체복 관리 | chy |
| 08/19 | 남현희 | 07:10 | 24:20 | 8:10 | 크레인병 관리 대체복 | chy |
| 08/20 | 남현희 | 07:10 | 20:10 | 4:00 | 크레인병 TPK 대체복 | chy |
| 08/21 | 남현희 | | | -8:00 | 관리공무 | chy |
| 08/24 | 남현희 | 07:10 | 16:10 | 0:00 | 크레인병 대체복 보수 | chy |
| 08/25 | 남현희 | 07:10 | 20:00 | 3:50 | 관리 대체복 보수 | chy |
| 08/26 | 남현희 | 07:10 | 20:00 | 3:50 | 관리 대체복 보수 | chy |
| 08/31 | 남현희 | 07:10 | 19:10 | 3:00 | 총연사호 크레인병 대체복 | chy |
| | | | Total | 54:00 | 확인 | |

## 시간외근무 확인대장

2020                                              026 WPD

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
|      |        | 시작시각 | 종료시각 | 초과시간 | | |
| 07/01 | 남현희 | 07:10 | 20:20 | 4:10 | 구레스담, 대기복 관리 | cho |
| 07/02 | 남현희 | 07:10 | 19:50 | 3:40 | 푸드리, 대기복, 관리 | cho |
| 07/06 | 남현희 | 07:10 | 19:10 | 3:20 | 푸드리, 대기복, 관리 | cho |
| 07/07 | 남현희 | 07:10 | 21:40 | 5:30 | 구레스담, 대기복 관리 | cho |
| 07/08 | 남현희 | 07:10 | 19:30 | 3:20 | 푸드리, 대기복, 관리 | cho |
| 07/09 | 남현희 | 07:10 | 21:50 | 5:40 | 구레스담, 푸드리, 대기복 | cho |
| 07/10 | 남현희 | 07:10 | 20:10 | 4:00 | 푸드리, 이기, 대기복 | cho |
| 07/13 | 남현희 | 07:10 | 20:20 | 4:10 | 구레스담, 중간먼저대기복 | cho |
| 07/14 | 남현희 | 07:10 | 19:40 | 3:30 | 푸드리, 대기복 관리 | cho |
| 07/15 | 남현희 | 07:10 | 19:50 | 3:40 | 푸드리, 대기복 관리 | cho |
| 07/16 | 남현희 | 07:10 | 20:40 | 4:30 | 구레스담, 대기복관리 | cho |
| 07/17 | 남현희 | 07:10 | 19:50 | 3:40 | 푸드리, 대기복, 관리 | cho |
| 07/20 | 남현희 | 07:10 | 19:30 | 3:20 | 푸드리, 대기복, 관리 | cho |
| 07/21 | 남현희 | 07:10 | 20:50 | 4:40 | 구레스담, 대기복 관리 | cho |
| 07/22 | 남현희 | | | -8:00 | 한 경조우 | cho |
| 07/23 | 남현희 | | | -8:00 | 한 경조우 | cho |
| 07/27 | 남현희 | 07:10 | 19:40 | 3:30 | 푸드리, 대기복 관리 | cho |
| 07/28 | 남현희 | 07:10 | 19:30 | 3:20 | 푸드리, 쿼츠, 대기복 | cho |
| 07/29 | 남현희 | 07:10 | 20:50 | 4:40 | 푸드리, 브로커드꽃파이스 | cho |
| 07/30 | 남현희 | 07:10 | 17:40 | 1:20 | 구레이담, 중앙산, 대기복 | cho |
| | | | Total | 54:00 | | |
| | | | | | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0063

# 시간외근무 확인대장

0265 WDP

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사유 | 확인관 서명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 06/01 | 남철희 | 07:20 | 19:30 | 3:10 | 꾸리, 관리, 대표부 | clay |
| 06/02 | 남철희 | 07:00 | 19:10 | 3:10 | 꾸리, 관리, 대표부 | clay |
| 06/03 | 남철희 | 07:20 | 19:10 | 2:50 | 구레시엔, 관리, 대표부 | clay |
| 06/04 | 남철희 | 07:20 | 22:00 | 6:40 | 꾸리, JFK 관리, 대표부 | chy |
| 06/05 | 남철희 | 07:20 | 11:30 | -3:50 | 꾸리, 대표부 관리 | clay |
| 06/08 | 남철희 | 07:20 | 22:00 | 5:40 | 꾸리, JFK 관리, 대표부 | chy |
| 06/09 | 남철희 | 07:30 | 19:20 | 2:50 | 꾸리, 대표부 관리 | chy |
| 06/10 | 남철희 | 07:20 | 19:40 | 3:20 | 꾸리, 관리, 대표부 | chy |
| 06/11 | 남철희 | 07:10 | 19:30 | 3:20 | 꾸리, 대표부, 관리 | chy |
| 06/12 | 남철희 | 07:00 | 19:30 | 3:30 | 꾸리, 관리, 대표부 | chy |
| 06/15 | 남철희 | 07:10 | 19:20 | 3:10 | 구레시엔, 대표부, 관리 | cho |
| 06/16 | 남철희 | 07:20 | 19:10 | 2:50 | 꾸리, 관리, 대표부 | chy |
| 06/17 | 남철희 | 07:10 | 19:30 | 3:20 | 구레시엔, 관리, 대표부 | chy |
| 06/18 | 남철희 | 07:10 | 19:30 | 3:20 | 꾸리, 관리, 대표부 | chy |
| 06/19 | 남철희 | 07:10 | 19:30 | 3:20 | 꾸리, 대표부, 관리 | cho |
| 06/22 | 남철희 | 07:10 | 19:40 | 3:30 | 꾸리, 관리, 대표부 | chy |
| 06/23 | 남철희 | 07:10 | 19:30 | 3:20 | 구레시엔, 관리, 대표부 | chy |
| 06/24 | 남철희 | | | -8:00 | 관리부 | cf |
| 06/25 | 남철희 | 07:10 | 19:30 | 3:20 | 꾸리, 대표부 관리 | chy |
| 06/26 | 남철희 | 07:10 | 19:30 | 2:20 | 구레시엔, 대표부, 관리 | chy |
| 06/29 | 남철희 | 07:10 | 19:20 | 1:00 | 꾸리, 관리, 대표부 | chy |
| 06/30 | 남철희 | 07:30 | 18:50 | 2:00 | 꾸리, 대표부, 관리 | cho |
| | | | Total | 54:00 | | |
| | | | | | 확인 | |

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 05/01 | 남정희 | 07:00 | 17:30 | 1:30 | 꾸리, 축 화로 | |
| 05/04 | 남정희 | 07:00 | 19:40 | 3:40 | 구례서로, 축 화로 | |
| 05/05 | 남정희 | 07:00 | 18:40 | 2:40 | 꾸리, 축 화로 | |
| 05/06 | 남정희 | 07:00 | 19:40 | 3:40 | 꾸리, 축 화로 | |
| 05/07 | 남정희 | 07:00 | 18:50 | 2:50 | 꾸리, 축 화로 | |
| 05/08 | 남정희 | 07:20 | 19:10 | 2:50 | 구례/서로, 축 화로 | |
| 05/11 | 남정희 | 07:20 | 19:30 | 3:10 | 꾸리, 축 화로 | |
| 05/12 | 남정희 | 07:00 | 19:00 | 3:00 | 꾸리, 축 화로 | |
| 05/13 | 남정희 | 07:20 | 19:40 | 3:20 | 구례스로, 축 화로 | |
| 05/14 | 남정희 | 07:40 | 19:20 | 2:40 | 구례스로 축 화로 | |
| 05/15 | 남정희 | 07:20 | 19:30 | 3:10 | 꾸리, 축 화로 | |
| 05/18 | 남정희 | 07:00 | 19:20 | 3:20 | 꾸리, 축 화로 | |
| 05/19 | 남정희 | 07:20 | 17:00 | 0:40 | 꾸리, 축 화로 | |
| 05/20 | 남정희 | 07:20 | 19:10 | 2:50 | 구례스로, 축 화로 | choi |
| 05/21 | 남정희 | 07:20 | 19:50 | 2:50 | 꾸리, 축 화로 | cho |
| 05/22 | 남정희 | 07:00 | 18:30 | 2:30 | 꾸리, 축 화로 | cho |
| 05/27 | 남정희 | 07:20 | 16:30 | -0:50 | 꾸리, 축 화로 | cho |
| 05/28 | 남정희 | 07:20 | 19:00 | 2:40 | 꾸리, 축 화로 | cho |
| 05/29 | 남정희 | 07:30 | 19:10 | 2:40 | 꾸리, 축 화로 | cho |
| | | | Total | 49:30 | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0065

## 시간외근무 확인대장

2020

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 06/29 | 심정희 | 07:00 | 19:20 | 3:20 | 크리스닷 대호낙 | |
| 04/30 | 심정희 | 07:30 | 19:10 | 2:40 | 크리스닷 준비, 대호낙 | |
| | | | Total | 6:00 | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0066

## 시간외근무 확인대장

2020

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 03/02 | | 07:20 | 19:00 | 2:40 | 출·퇴근 추나봉 | |
| 03/03 | | 07:30 | 20:00 | 2:30 | 출·퇴근 추가봉 | |
| 03/04 | | 07:30 | 19:30 | 3:00 | 출·퇴근 추가봉 | |
| 03/05 | | 07:30 | 23:50 | 7:20 | 크레스처 출·퇴근 | |
| 04/06 | | 07:10 | 20:00 | 3:50 | 출·퇴근 추가봉 | |
| 03/09 | | 07:20 | 19:40 | 3:20 | 크레스처 출·퇴근 | |
| 03/10 | | 07:10 | 19:20 | 3:10 | 크레스처 출·퇴근 | |
| 04/11 | | 07:10 | 19:30 | 3:20 | 크레스처 출·퇴근 | |
| 03/12 | | 12:20 | 17:20 | -3:00 | 크레스처 악성업무 | |
| 03/13 | | 07:50 | 12:20 | -2:30 | 447, 출·퇴근업무 | |
| 04/16 | | 07:40 | 18:50 | 7:10 | 크레스처 출·퇴근 | |
| 03/18 | | 07:40 | 17:50 | 1:10 | 크레스처 출·퇴근 | |
| 03/19 | | 07:50 | 17:50 | 1:00 | 출·퇴근 | |
| 04/20 | | 07:50 | 17:50 | 1:00 | 출·퇴근 | |
| 04/23 | | 07:50 | 18:50 | 1:40 | 출·퇴근 | |
| 03/24 | | 08:10 | 16:40 | -0:30 | 출·퇴근 | |
| 04/26 | | 08:10 | 19:50 | 2:40 | 출·퇴근 | |
| 03/27 | | 08:10 | 16:50 | -0:20 | 출·퇴근 | |
| 03/30 | | 08:10 | 16:50 | -0:20 | 출·퇴근 | |
| 04/31 | | 08:10 | 14:00 | -4:00 | 출·퇴근 | |
| | | | Total | 31:00 | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0067

# 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 2/1 | 남희3 | 14:30 | 23:30 | 9:00 | 출장간, 출.퇴근 | 〜 |
| 2/2 | 남희3 | 09:00 | 21:30 | 12:30 | 출장간 출.퇴근 | 〜 |
| 2/3 | 남희3 | 06:50 | 21:50 | 6:00 | 50가 출.퇴근 | 〜 |
| 2/4 | 남희3 | 07:10 | 20:00 | 3:50 | 크레스키 출.퇴근 | 〜 |
| 2/5 | 남희3 | 07:30 | 18:30 | 2:00 | 파나무스 출.퇴근 | 〜 |
| 2/6 | | | | -8:00 | 탄력근무 | 〜 |
| 2/7 | 남희3 | 08:20 | 23:20 | 6:00 | 4가 굴리, 크레스킹 | 〜 |
| 2/10 | 남희3 | 07:20 | 19:00 | 2:40 | 평화 굴리 출.퇴근 | 〜 |
| 2/11 | 남희3 | | | -8:00 | 탄력근무 | 〜 |
| 2/12 | 남희3 | 07:10 | 20:50 | 4:00 | 3가 출.퇴근 | 〜 |
| 2/13 | 남희3 | 07:10 | 19:10 | 3:00 | 크레/멜 출.퇴근 | 〜 |
| 2/14 | 남희3 | 07:10 | 01:00 | 8:50 | 3가, 크레/멜, 출퇴근 | 〜 |
| 2/18 | | | | -8:00 | 탄력근무 | 〜 |
| 2/19 | 남정희 | 09:00 | 15:00 | -3:00 | 〃 | 〜 |
| 2/20 | 남희3 | 07:10 | 19:10 | 3:00 | 테니즈키 출.퇴근 | 〜 |
| 2/21 | 남정화 | 15:50 | 20:30 | -3:20 | 3가 탄력근무 | 〜 |
| 2/24 | 남정화 | 07:10 | 19:30 | 3:20 | 출.퇴근 | 〜 |
| 2/25 | 남희3 | 07:30 | 20:10 | 3:40 | 출.퇴근 | 〜 |
| 2/26 | 남희3 | 07:30 | 20:10 | 3:40 | 출.퇴근 | 〜 |
| 2/27 | 남희3 | 07:30 | 23:10 | 6:40 | 크레스법 출.퇴근 | 〜 |
| 2/28 | 남희시 | 07:10 | 19:10 | 3:00 | 출.퇴근 | 〜 |
| | | Total | 51:00 | | 확인 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0068

# 시간외근무 확인대장

2020

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|--------|--------|--------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 1/2 | 낫셔닉 | 07:30 | 19:00 | 2:50 | 총,퇴근 초비근무 | |
| 1/3 | 낫셔닉 | 07:30 | 19:20 | 2:50 | 총,퇴근 | |
| 1/6 | 낫셔닉 | 07:10 | 19:00 | 2:50 | 총,퇴근 | |
| 1/7 | 낫셔닉 | 07:30 | 22:20 | 5:50 | 총,퇴근 정리 | |
| 1/8 | 낫셔닉 | 07:10 | 19:30 | 3:20 | 총,퇴근 | |
| 1/9 | 낫셔릭 | 07:30 | 19:50 | 3:00 | 총,퇴근 | |
| 1/10 | 낫셔닉 | 08:30 | 19:20 | 1:50 | 총,퇴근 | |
| 1/13 | 낫셔닉 | 07:10 | 19:30 | 3:20 | 크리스 총,퇴근 | |
| 1/14 | 낫셔닉 | 08:00 | 22:00 | 6:00 | 구무 정리근무 총퇴근 | |
| 1/15 | 낫셔닉 | 07:10 | 22:00 | 5:50 | 정리근무 정리 총퇴근 | |
| 1/16 | 낫셔닉 | 07:00 | 19:50 | 3:50 | Elmhurst 총,퇴근 | |
| 1/17 | 낫셔닉 | 07:20 | 22:10 | 5:50 | 총,퇴근 | |
| 1/20 | 낫셔닉 | 07:10 | 18:10 | 2:00 | 총 퇴근 초비근무 | |
| 1/21 | 낫셔닉 | 07:30 | 22:20 | 5:50 | 총근, 크레닝 총퇴근 | |
| 1/22 | 낫셔닉 | 07:10 | 21:50 | 5:40 | 퇴근, 총,퇴근 | |
| 1/23 | 낫셔닉 | | | -8:00 | 퇴근근무 | |
| 1/27 | 낫셔닉 | | | -8:00 | 퇴근병가무 | |
| 1/28 | 낫셔닉 | 07:20 | 19:20 | 3:00 | 총,퇴근 | |
| 1/29 | 낫셔닉 | 07:30 | 19:00 | 2:30 | 총,퇴근 | |
| 1/30 | 낫셔닉 | 07:30 | 19:20 | 2:50 | 총,퇴근 | |
| 1/31 | 낫셔닉 | 07:10 | 17:20 | 1:10 | 총,퇴근 | |
| | | | | | Total : 54 HR | |
| | | | | | 확인 | |

# 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 | 확인관 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | 사 유 | 서 명 |
| 12/2 | 남형수 | 07:20 | 19:00 | 2:40 | 출, 퇴근 | |
| 12/3 | 남형수 | 07:20 | 18:50 | 2:10 | 로터리, 출, 퇴근 | 9:50 |
| 12/4 | 남형수 | 07:20 | 20:50 | 4:30 | 크레스천, 출, 퇴근 | 09:20 |
| 12/5 | 남형수 | 07:30 | 21:10 | 4:40 | 50т, 밸런스12 가선, 출퇴근 | 14:00 |
| 12/6 | 남형수 | 07:30 | 19:40 | 3:10 | 출, 퇴근 | 17:10 |
| 12/9 | 남형수 | 07:20 | 21:50 | 5:30 | 출, 퇴근 | 22:40 |
| 12/10 | 남형수 | 07:10 | 22:50 | 6:40 | 크레스천, 출, 퇴근 | 29:20 |
| 12/11 | 남형수 | 06:50 | 22:00 | 6:10 | 크레스천, 5개노, 출, 퇴근 | 15:30 |
| 12/12 | 남형수 | 07:10 | 21:40 | 5:30 | 크레스천 3개노 출, 퇴근 | 01:00 |
| 12/13 | 남형수 | 07:10 | 19:50 | 3:40 | 크레스천 출, 퇴근 | 44:40 |
| 12/16 | 남형수 | 07:10 | 20:30 | 4:20 | 크레스천 출, 퇴근 | 49:00 |
| 12/17 | 남형수 | 07:10 | 20:10 | 4:00 | 출, 퇴근 | 55:00 |
| 12/18 | 남형수 | 07:10 | 24:10 | 8:00 | 3개노, 크레스천 출, 퇴근 | 11:00 |
| 12/19 | 남형수 | 07:00 | 19:50 | 3:50 | 크레스천 출, 퇴근 | 64:50 |
| 12/20 | 남형수 | 07:00 | 19:30 | 3:30 | 크레스천, 출, 퇴근 | 68:20 |
| 12/26 | 남형수 | | | -8:00 | 단체근무 | 60:20 |
| 12/27 | 남형수 | | | -8:00 | '' | 52:20 |
| 12/30 | 남형수 | 07:20 | 18:00 | 1:40 | 출, 퇴근 | |
| | | | Total | 54:00 | 확인 | |
| | | | | | 남형수 | |

ROKPM0070

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 11/1 | 남현의 | 18:50 | 21:50 | ~4:40 | 단메그룹 | ⌐ |
| 11/4 | 남현의 | 07:20 | 23:20 | 7:00 | 3고가, 출.퇴근 | ⌐ |
| 11/5 | 남현의 | 07:10 | 18:50 | 2:40 | 크레스컬, 출.퇴근 | ⌐ |
| 11/6 | 남현의 | 07:30 | 19:40 | 3:10 | 출.퇴근 | ⌐ |
| 11/7 | 남현의 | 07:10 | 23:40 | 8:20 | 크레스컬, 출.퇴근 | ⌐ |
| 11/8 | 남현의 | 07:10 | 16:10 | 0:00 | 출.퇴근 | ⌐ |
| 11/13 | 남현의 | 08:10 | 20:00 | 2:50 | 출.퇴근 | ⌐ |
| 11/14 | 남현의 | 06:50 | 22:10 | 6:20 | 3고가, 크레스컬, 출.퇴근 | ⌐ |
| 11/15 | 남현의 | 07:10 | 19:40 | 3:30 | 출.퇴근 | ⌐ |
| 11/18 | 남현의 | 07:20 | 19:30 | 3:10 | 출.퇴근 | ⌐ |
| 11/19 | 남현의 | 07:30 | 2:00 | 4:30 | 크레스컬, 출.퇴근 | ⌐ |
| 11/20 | 남현의 | 07:00 | 21:50 | 5:50 | 크레스컬, 출.퇴근 | ⌐ |
| 11/21 | 남현의 | 07:00 | 23:50 | 7:40 | 크레스컬 3고가, 출퇴근 | ⌐ |
| 11/22 | 남현의 | 07:00 | 21:30 | 5:30 | 3고가, 출.퇴근 | ⌐ |
| 11/25 | 남현의 | 07:20 | 20:40 | 3:20 | 시범, 출.퇴근 | ⌐ |
| 11/26 | 남현의 | 07:00 | 19:00 | 3:00 | 출.퇴근 | ⌐ |
| 11/29 | 남현의 | | | ~8:00 | 단메근무복무 | ⌐ |
| | | | Total | 54:00 | | |
| | | | | | 확인 | |
| | | | | | 수정 | |

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 10/01 | 남현식 | 10:50 | 20:30 | 1:00 | 총 퇴근 | |
| 10/02 | 남현식 | 07:20 | 21:50 | 5:30 | 홍익상사, Dock haus 총퇴근 | |
| 10/03 | 남현식 | 15:10 | 24:00 | 8:50 | 에스이 문제 교체작업 | |
| 10/04 | 남현식 | 07:10 | 20:30 | 3:50 | 총 퇴근 교체작업 | |
| 10/10 | 남현식 | 07:20 | 19:10 | 2:50 | 총 퇴근 | |
| 10/11 | 남현식 | 07:20 | 19:30 | 3:10 | 총 퇴근 | |
| 10/14 | 남현식 | 07:30 | 18:10 | 1:40 | 총 퇴근 | |
| 10/15 | 남현식 | 07:40 | 22:20 | 5:40 | 총 퇴근 | |
| 10/16 | 남현식 | 07:40 | 23:50 | 7:10 | 교체작업, 총퇴근 | |
| 10/17 | 남현식 | 06:40 | 19:40 | 4:00 | 교체작업 총 퇴근 | |
| 10/18 | 남현식 | 08:10 | 19:50 | 2:40 | 총 퇴근 | |
| 10/19 | 남현식 | 08:40 | 18:00 | 9:40 | 항산부두 교체작업 | |
| 10/21 | 남현식 | 06:50 | 18:40 | 2:50 | 총 퇴근 | |
| 10/22 | 남현식 | 07:20 | 21:30 | 5:00 | 헤티판시, 총 퇴근 | |
| 10/23 | 남현식 | 07:30 | 20:10 | 3:40 | 총 퇴근 | |
| 10/24 | 남현식 | 07:30 | 19:50 | 3:00 | 꿀, 퇴근 | |
| 10/25 | 남현식 | 07:50 | 11:50 | -4:00 | 총괄 근기(휴)근무 | |
| 10/28 | 남현식 | | | -8:00 | 단백근무 | |
| 10/29 | 남현식 | 06:50 | 20:10 | 4:00 | 교체작업 총 퇴근 | |
| 10/30 | 남현식 | | | -8:00 | 단백근무 | |
| 10/31 | 남현식 | 07:50 | 15:00 | -0:30 | 조기퇴근 | |
| | | | Total | 54:00 | | |
| | | | | 12/19 | | |

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 9/3 | 남형의 | 07:20 | 19:50 | 3:30 | 출:되고 | |
| 9/4 | 남현트 | 07:30 | 24:10 | 7:40 | 90t 12가, 출:되고 | |
| 9/5 | 남명트 | 06:10 | 24:20 | 9:10 | cont 3가, 출:되고 | |
| 9/6 | 남현고 | 07:40 | 20:50 | 3:50 | cont, 구K, 출:되고 | |
| 9/9 | 남현트 | 07:20 | 19:20 | 3:00 | 출:되고 | |
| 9/10 | 남현의 | 07:00 | 19:00 | 3:00 | 출:되고 | |
| 9/11 | 남형의 | 5:36 | 22:00 | 6:40 | 5가, 구제스템 출고 | |
| 9/12 | 남형의 | | | -8:00 | | |
| 9/13 | 남형의 | | | -8:00 | | |
| 9/16 | 남형의 | 07:20 | 22:20 | 6:00 | | |
| 9/17 | 남형의 | 07:00 | 21:40 | 5:40 | 구제스템, 출:되고 | |
| 9/18 | 남현의 | 07:10 | 12:50 | -3:00 | | |
| 09/19 | 남현의 | 06:40 | 22:00 | 7:60 | 구제스템, 반응스물고 | |
| 09/20 | 남현의 | 17:00 | 23:00 | -2:00 | | |
| 09/21 | 남현의 | 12:20 | 23:00 | 10:40 | 물산X, 메뉴 홈고 | |
| 09/22 | 남현의 | 07:50 | 21:40 | 13:50 | 메뉴도, 출:되고 | |
| 09/23 | 남현의 | 06:35 | 22:35 | 07:00 | 구제스템, 물:되고 | |
| 09/24 | 남현트 | 06:35 | 24:35 | 09:00 | 구제스템, 출:되고 | |
| 09/25 | 남현의 | 06:35 | 17:05 | 6:30 | | |
| 09/26 | 남형의 | | | -8:00 | | |
| 09/27 | 남현의 | | | -8:00 | | |
| 09/30 | 남현트 | | | -8:00 | | |
| | | | Total | 54:00 | 확인 | |

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|--------|--------|--------|--------|--------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 08/01 | 남현의 | 07:20 | 19:30 | 3:10 | 구제사업 초회2 | |
| 08/02 | 남현의 | 07:30 | 19:20 | 2:50 | 초.회2 | |
| 08/08 | 남현의 | 13:00 | 24:00 | 11:00 | 퇴근후비 구제사업 | |
| 08/09 | 남현의 | 07:20 | 15:20 | 8:00 | 대방문 구제사업 | |
| 08/12 | 남현의 | 07:30 | 19:20 | 2:50 | 초.회2 | |
| 08/16 | 남현의 | 07:30 | 19:20 | 3:00 | 초.회2 | |
| 08/16 | 남현의 | 07:30 | 19:20 | 2:50 | 초.회2 | |
| 08/19 | 남현의 | 07:20 | 19:10 | 2:50 | 초.회2 | |
| 08/20 | 남현의 | 07:20 | 19:10 | 2:50 | 초.회2 | |
| 08/21 | 남현의 | 07:10 | 23:00 | 6:50 | 구제사업 조두4. 초회2 | |
| 08/22 | 남현의 | 07:10 | 24:00 | 7:50 | 구제에 JHK 초회2 | |
| 08/23 | 남현의 | | | -8:00 | 조사2초 초 | |
| 08/26 | 남현의 | 07:20 | 19:30 | 3:10 | 초.회2초사업 | |
| 08/27 | 남현의 | 07:10 | 19:40 | 3:40 | 구제사업 초회2 | |
| 08/28 | 남현의 | 07:10 | 20:00 | 3:30 | 구제에 초회2 | |
| 08/29 | 남현의 | 07:30 | 20:00 | 3:30 | 초.회2 | |
| 08/30 | 남현의 | 07:30 | 09:50 | -5:40 | 초2, 사가 | |
| | | Total | 54:00 | | | |

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 7/1 | 남성희 | 07:10 | 23:10 | 7:00 | 귀가入 출.회근 | |
| 7/2 | 남성희 | 07:40 | 19:20 | 2:40 | (행사관련업무) " | |
| 7/3 | 남성희 | 07:40 | 20:50 | 4:20 | 출.회근 | |
| 7/5 | 남성희 | 07:10 | 22:50 | 8:40 | 회식준비, 출.회근 | |
| 7/6 | 남성희 | 08:40 | 15:40 | 8:00 | 출식, 네복 준비 | |
| 7/7 | 남성희 | 09:50 | 12:50 | 2:40 | JFK | |
| 7/8 | 남성희 | 07:00 | 15:00 | -1:00 | | |
| 7/9 | 남성희 | 07:30 | 21:40 | 5:10 | 귀가 출.회근 | |
| 7/10 | 남성희 | 07:00 | 19:00 | 3:00 | 회식준비, 출.회근 | |
| 7/11 | 남성희 | 07:20 | 19:30 | 3:10 | 출.회근 | |
| 7/12 | 남성희 | 07:30 | 19:50 | 3:20 | 출.회근 | |
| 7/13 | 남성희 | 06:40 | 22:00 | 8:20 | 회식준비, 행사사항 | |
| 7/15 | 남성희 | 07:20 | 19:10 | 2:50 | 출.회근 | |
| 7/16 | 남성희 | 07:30 | 19:30 | 3:00 | 출.회근 | |
| 7/17 | 남성희 | 07:30 | 22:10 | 5:40 | 회식준비, 출.회근 | |
| 7/18 | 남성희 | 07:20 | 19:30 | 5:10 | 출.회근 | |
| 7/19 | 남성희 | 07:20 | 22:10 | 5:50 | 크레스텡 출.회근 | |
| 7/22 | 남성희 | 07:20 | 21:00 | 4:20 | 이벤트 출.회근 | |
| 7/23 | 남성희 | 07:30 | 20:50 | 4:20 | 세비드 출.회근 | |
| 7/24 | 남성희 | 07:40 | 09:30 | -6:00 | 출근 | |
| 7/25 | " | | | -8:00 | 휴 무 | |
| 7/26 | " | | | -8:00 | | |
| 7/29 | | 07:20 | 19:10 | 2:50 | 출.회근 | |
| 7/30 | 남성희 | 07:20 | 13:00 | -3:20 | 출근 | |
| 7/31 | 남성희 | 07:20 | 12:20 | -4:00 | 출근 | |
| | | | Total | 54:00 | | |

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 06/03 | 남현식 | 07:20 | 19:00 | 2:40 | 초근니, 총·퇴근 | ✓ |
| 06/04 | 남○기 | 07:00 | 19:40 | 3:40 | 레이할비, 총·퇴근 | ✓ |
| 06/05 | 남○현 | 07:30 | 19:50 | 3:20 | 총·퇴근총근무 | ✓ |
| 06/7 | 남○현 | 10:00 | 22:00 | 3:00 | 가가총·해 초니복 | ✓ |
| 06/16 | 남현식 | 07:20 | 21:50 | 5:30 | 3가나, 의사와 초근나 | ✓ |
| 06/11 | 남현식 | 07:10 | 19:20 | 3:10 | 클래이식, 총·퇴근 | ✓ |
| 06/12 | 남현식 | 06:50 | 19:40 | 1:50 | 총, 퇴근 | ✓ |
| 06/13 | 남현식 | 07:10 | 20:50 | 4:40 | 9비식, 크레사고 초·퇴근 | ✓ |
| 06/14 | 남현식 | 07:10 | 19:00 | 1:50 | 총·퇴근 | ✓ |
| 06/17 | 남○비 | 07:20 | 22:50 | 5:30 | 2가, 총·퇴근 3가나식 | ✓ |
| 06/18 | 남현식 | 07:10 | 24:00 | 7:50 | 3가나식 3가나 초·퇴근 | ✓ |
| 06/19 | 남현식 | 07:10 | 20:40 | 4:30 | 총·퇴근 | ✓ |
| 06/20 | 남현식 | 07:30 | 19:50 | 3:00 | 총, 퇴근 | ✓ |
| 06/21 | 남현비 | 07:30 | 19:30 | 3:00 | 총·퇴근 | ✓ |
| 06/24 | 남현식 | 07:20 | 19:40 | 3:20 | 총, 퇴근 | ✓ |
| 06/25 | 남현비 | 07:10 | 19:00 | 2:50 | 총, 퇴근 | ✓ |
| 06/26 | 남현식 | 07:30 | 19:50 | 3:00 | 총, 퇴근 | ✓ |
| 06/27 | 남현식 | 07:30 | 15:50 | -0:40 | 총, 퇴근 | |
| | | | Total | 54:00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0076

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|--------|--------|--------|--------|--------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 05/01 | | 08:20 | 18:30 | 1:10 | | |
| 05/02 | | 07:20 | 13:45 | -1:35 | | |
| 05/09 | | 07:40 | 9:40 | 2:10 | | |
| 05/10 | | 07:30 | 9:40 | 2:10 | | |
| 05/13 | | 07:20 | 22:50 | 6:10 | | |
| 05/14 | | 07:00 | 19:30 | 3:30 | | |
| 05/15 | | 07:30 | 22:20 | 6:50 | | |
| 05/16 | | 07:10 | 19:40 | 3:30 | | |
| 05/17 | | 07:30 | 9:40 | 2:10 | | |
| 05/20 | | 09:50 | 23:40 | 4:50 | | |
| 05/19 | | 16:40 | 01:00 | 8:20 | | |
| 05/21 | | 07:50 | 24:00 | 7:10 | | |
| 05/22 | | 07:00 | 9:30 | 3:30 | | |
| 05/23 | | 07:15 | 9:30 | 3:15 | | |
| 05/24 | | 08:40 | 9:40 | 4:00 | | |
| 05/28 | | 07:20 | 21:35 | 5:15 | | |
| 05/29 | | 09:00 | 9:55 | 1:55 | | |
| 05/30 | | 09:00 | 22:30 | 5:30 | | |
| 05/31 | | 07:00 | 14:30 | -1:30 | | |
| 05/7 | | | | -8:00 | | |
| 05/8 | | | | -8:00 | | |
| | | Total | | 54:00 | ( 4주 + 2일) | |

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 04/01 | 남현진 | 07:20 | 19:20 | 3:00 | 출.퇴근 조사부 | |
| 04/02 | 남현진 | 07:30 | 20:00 | 3:40 | 출.퇴근 조사부 | |
| 04/03 | 남현진 | 07:40 | 07:25 | 2:55 | 감스탠 출퇴근 | |
| 04/04 | 남현진 | 07:30 | 19:35 | 3:05 | 출.퇴근 조사부 | |
| 04/05 | 남현진 | 00:00 | 13:30 | -4:30 | 당직근무 | 8 |
| 04/08 | 남현진 | 07:20 | 17:30 | 00:50 | 출.퇴근 | |
| 04/09 | 남현진 | 07:25 | 20:00 | 3:35 | 출.퇴근 조사부 | |
| 04/10 | 남현진 | 07:15 | 19:20 | 2:55 | 출.퇴근 조사부 | |
| 04/11 | 남현진 | 07:30 | 19:30 | 3:00 | 출.퇴근 조사부 | 12:50 |
| 04/12 | 남현진 | 07:30 | 19:00 | 2:30 | 출.퇴근 조사부 | |
| 04/15 | 남현진 | 07:20 | 20:30 | 4:10 | 감스탠 출퇴근 | |
| 04/16 | 남현진 | 07:50 | 19:20 | 2:50 | 출.퇴근 조사부 | |
| 04/17 | 남현진 | 07:30 | 21:50 | 5:20 | 야근 출퇴근 | 15:10 |
| 04/18 | 남현진 | 7:30 | 19:20 | 2:50 | 회의참석 출퇴근 | |
| 04/22 | 남현진 | 07:10 | 18:40 | 3:50 | 출.퇴근 | |
| 04/23 | 남현진 | 07:00 | 19:30 | 3:30 | 감스탠 출퇴근 | |
| 04/24 | 남현진 | 07:30 | 19:00 | 3:30 | 출.퇴근 | |
| 04/25 | 남현진 | 09:20 | 20:10 | 2:10 | 출.퇴근 | 12:00 |
| 4/26 | 남현진 | 08:30 | 18:50 | 1:20 | 출.퇴근 조사부 | |
| 4/29 | 남현진 | 07:10 | 19:00 | 2:50 | 출.퇴근 조사부 | |
| 4/30 | 남현진 | 07:10 | 18:50 | 2:40 | 출.퇴근 조사부 | |
| | | | Total | 53시간 30분 | | |
| | | | | | ＊ 4주 + 2日 | |
| | | | | | 〈48시간 + 초과시간 30분〉 | |

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 3/4 | 나혜○ | 07:20 | 22:15 | 5:55 | 폴리스 보방 출장근 | ✓ |
| 3/5 | 나혜○ | 07:50 | 23:20 | 6:30 | 퍼레이버 JK, 출장근 | ✓ |
| 3/6 | 나혜○ | 07:15 | 20:55 | 4:10 | 출장근 초시복 | ✓ |
| 3/7 | 나혜○ | 07:30 | 17:35 | 1:05 | " | ✓ |
| 3/8 | 나혜○ | 07:10 | 19:50 | 2:20 | 출장근 초시복 | ✓ |
| 3/11 | 나수○ | 07:20 | 19:25 | 3:05 | 출장근 초시복 | |
| 3/12 | 나혜○ | 07:25 | 20:25 | 4:10 | 7AW 출스 출장근 | ✓ |
| 3/13 | 나혜○ | 07:50 | 19:25 | 2:55 | 출장근 초시복 | ✓ |
| 3/14 | 나혜○ | 07:30 | 19:30 | 3:00 | 보리, 출장근 | ✓ |
| 2/15 | 나혜○ | 07:20 | 19:30 | 3:10 | 레이버 출장근 | ✓ |
| 3/21 | 나혜○ | 07:30 | 19:54 | 3:24 | 출장근초시복 | ✓ |
| 3/22 | 나혜○ | 07:30 | 22:10 | 5:40 | 출장근 초시복 | ✓ |
| 2/25 | 나혜○ | 07:20 | 19:00 | 2:40 | 출장근초시복 | ✓ |
| 3/26 | 나혜○ | 07:30 | 19:00 | 2:30 | " | |
| 3/27 | 나혜○ | 07:30 | 19:30 | 3:00 | 출장근 초시복 | ✓ |
| 3/28 | 나혜○ | 07:30 | 2:30 | 5:00 | 출스 출장근 | ✓ |
| 3/29 | 나혜○ | 07:30 | 23:10 | 6:40 | 야근, 출장근 | ✓ |
| | | Total | 64시간 | 55분 | | |

확인:

ROKPM0079

## 시간외근무 확인대장

2019

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 2/1 | 낙성희 | 07:30 | 19:00 | 2:30 | 총.회2 출나눅 | |
| 2/4 | 낙성비 | 07:20 | 10:55 | 6:35 | 업무, 총.회2 | |
| 2/5 | 낙성비 | 07:30 | 21:35 | 5:05 | 써비트, 총.회2 | |
| 2/6 | 낙성비 | 07:30 | 19:00 | 2:30 | 총.회2 출나눅 | |
| 2/7 | 낙성비 | 08:20 | 18:50 | 1:30 | 총.회2 출나눅 | |
| 2/8 | 낙성비 | 07:35 | 19:00 | 3:25 | 총.회2 출나눅 | |
| 2/11 | 낙성비 | 07:25 | 19:05 | 2:40 | 총.회2 출나눅 | |
| 2/12 | 낙성비 | 07:25 | 18:25 | 2:00 | 총.회2 출나눅 | |
| 2/13 | 낙성비 | 07:50 | 24:00 | 7:10 | 총리 써비트스옥 | |
| 2/14 | 낙성비 | 09:10 | 19:05 | 1:55 | 총.회2 출나눅 | |
| 2/15 | 낙성비 | 06:50 | 24:45 | 8:55 | 3리, 업무 총.회2 | |
| 2/19 | 낙성비 | 07:20 | 20:10 | 2:50 | 외각게, 총.회2 | |
| 2/20 | 낙성비 | 07:20 | 19:20 | 2:00 | 총.회2 출나눅 | |
| 2/21 | 낙성비 | 07:00 | 21:50 | 5:50 | 써비트, 총.회2 | |
| 2/22 | 낙성비 | 07:50 | 19:20 | 2:40 | 총.회2 출나눅 | |
| 2/27 | 낙성비 | 06:50 | 24:15 | 8:25 | 3리, 업무각비 꼬사 | |
| 2/28 | 낙성희 | 07:20 | 20:20 | 4:00 | 총.회2 출나눅 | |
| | | | Total | 69 시간50분 | | |

ROKPM0080

# 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 1/3 | 남현희 | 06:20 | 17:30 | 3:10 | 7 AM, 홍·회2 | ~ |
| 1/7 | 남현희 | 07:40 | 20:30 | 3:50 | 꼬리, 홍·회2 | ~ |
| 1/8 | 남현희 | 07:40 | 20:45 | 4:05 | 홍역4소, 66가 홍·회2 | ~ |
| 1/9 | 남현희 | 07:40 | 19:05 | 2:25 | 홍·회2 초리님 | ~ |
| 1/10 | 남현희 | 07:35 | 19:45 | 3:20 | 홍역4소, 홍·회2 | ~ |
| 1/11 | 남현희 | 07:15 | 19:40 | 3:25 | 홍·회2 초리님 | ~ |
| 1/14 | 남현희 | 07:30 | 19:55 | 3:25 | 홍·회2 초리님 | ~ |
| 1/15 | 남현희 | 07:30 | 23:00 | 6:30 | 과거뉴도, 홍·회2 | ~ |
| 1/16 | 남현희 | 06:20 | 23:00 | 7:40 | 시내, 홍회2 | ~ |
| 1/17 | 남현희 | 06:30 | 22:00 | 6:30 | 평택 2구도, 홍·회2 | ~ |
| 1/18 | 남현희 | 07:20 | 19:00 | 2:40 | 홍·회2 초리님 | ~ |
| 1/21 | 남현희 | 07:40 | 19:20 | 2:40 | 홍·회2 초리님 | ~ |
| 1/22 | 남현희 | 07:10 | 19:00 | 2:50 | 홍·회2 초리님 | ~ |
| 1/23 | 남현희 | 07:20 | 19:00 | 2:40 | 홍·회2 초리님 | ~ |
| 1/24 | 남현희 | 07:40 | 20:05 | 3:25 | 홍·회2 초리님 | ~ |
| 1/25 | 남현희 | 07:15 | 22:40 | 6:28 | 홍·회2 초리님 | ~ |
| 1/31 | 남현희 | 07:05 | 19:15 | 3:10 | 홍·회2 초리님 | ~ |
| | | | Total | 68시간10분 | | |

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 12/3 | 남정호 | 07:20 | 19:10 | 2:50 | 꿀.회고 준비물 | ○ |
| 12/4 | 남정호 | 07:30 | 19:05 | 2:35 | " | ○ |
| 12/5 | 남정호 | 07:30 | 20:15 | 3:45 | 행사, 흥.회고 | ○ |
| 12/6 | 남정호 | 10:00 | 22:30 | 4:50 | 준비, 흥.회고 | ○ |
| 12/7 | 남정호 | 07:00 | 19:40 | 3:30 | 중간메모,회고준비 | ○ |
| 12/10 | 남정호 | 07:00 | 18:45 | 2:45 | 흥.회고 준비물 | ○ |
| 12/11 | 남정호 | 07:20 | 22:50 | 6:30 | 해양사이(심) 흥.회고 | ○ |
| 12/12 | 남정호 | 07:40 | 24:00 | 7:20 | 5차, 7우2, 흥.회고 | ○ |
| 12/13 | 남정호 | 07:10 | 22:50 | 6:40 | 교대(상), 흥-회고 | ○ |
| 12/14 | 남정호 | 07:20 | 20:05 | 3:45 | 흥.회고 준비물 | ○ |
| 12/17 | 남정호 | 07:30 | 22:15 | 5:45 | JHK, 흥.회고준비 | ○ |
| 12/18 | 남정호 | 07:20 | 19:45 | 3:25 | (보더mont더), 흥.회고 | ○ |
| 12/19 | 남정호 | 07:30 | 20:35 | 3:05 | 흥.회고 준비물 | ○ |
| 12/20 | 남정호 | 07:40 | 19:10 | 2:30 | 흥회고 준비물 | ○ |
| 12/21 | 남정호 | 07:40 | 19:35 | 2:55 | 흥.회고 준비물 | ○ |
| 12/24 | 남정호 | 07:25 | 18:00 | 1:35 | 흥.회고준비물 | ○ |
| 12/26 | 남정호 | 07:25 | 17:50 | 1:25 | 교대(심),흥.회고 | ○ |
| 12/27 | 남정호 | 07:20 | 19:15 | 2:45 | 교대(심), 흥.회고 | ○ |
| 12/28 | 남정호 | 08:00 | 17:00 | 0 | | ○ |
| 12/30 | 남정호 | 16:00 | 20:40 | 4:40 | 흥일 근무 | ○ |
| 12/31 | 남정호 | 08:20 | | | | |
| | | | Total | 72시간 35분 | 확인: 남철 | |

718

# 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 11/1 | 남정희 | 07:30 | 22:50 | 6:20 | 3라(취참사반) 출.퇴근 | |
| 11/2 | 남현식 | 06:50 | 18:40 | 2:50 | 출.퇴근 주말반 | |
| 11/5 | 남현식 | 07:20 | 18:15 | 1:55 | 출.퇴근 주말반 | |
| 11/6 | 남정민 | 07:30 | 23:55 | 7:25 | 게스게이션, 출.퇴근 | |
| 11/7 | 남정미 | 07:10 | 22:50 | 6:40 | 시기사무, 출.퇴근 | |
| 11/8 | 남정미 | 06:45 | 19:15 | 3:30 | 출.퇴근 주말반 | |
| 11/9 | 남정미 | 06:50 | 19:50 | 4:00 | 출.퇴근 주말반 | |
| 11/12 | 남정식 | 07:20 | 18:55 | 2:35 | 출.퇴근 주말반 | |
| 11/13 | 남정식 | 07:25 | 19:55 | 2:40 | 출.퇴근 주말반 | |
| 11/14 | 남정식 | 09:00 | 19:10 | 1:10 | 출.퇴근 주말반 | |
| 11/15 | 남정민 | 07:45 | 02:25 | 9:40 | 3라(경경라) 출.퇴근 | |
| 11/16 | 남정미 | 07:00 | 23:45 | 7:35 | 그부스(각각사반) 출.퇴근 | |
| 11/17 | 남정식 | 08:15 | 11:55 | 3:20 | 도착 Hotel 방송 | |
| 11/19 | 남정미 | 07:20 | 19:10 | 2:50 | 출.퇴근 주말반 | |
| 11/20 | 남정미 | 07:30 | 16:50 | 1:30 | 출.퇴근 주말반 | |
| 11/21 | 남정식 | 08:10 | 19:20 | 2:10 | 출입산. 출.퇴근 | |
| 11/22 | 남정식 | 08:00 | 17:45 | 1:00 | 출.퇴근 주말반 | |
| 11/26 | 남정식 | 07:20 | 22:00 | 5:40 | 회의(우라장) 출.퇴근 | |
| 11/27 | 남정미 | 07:20 | 19:00 | 2:40 | 출.퇴근 주말반 | |
| 11/28 | 남정미 | 07:30 | 18:10 | 1:40 | 출.퇴근 주말반 | |
| 11/29 | 남정식 | 07:30 | 19:10 | 2:40 | 출.퇴근 주말반 | |
| 11/30 | 남정미 | 06:45 | 24:05 | 8:20 | 대사관, 출.퇴근 | |
| | | Total | 88시간 : 10분 | | | |
| | | | | | 수령 확인 : | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0083

## 시간외근무 확인대장

2018

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 10/1 | 남혜원 | 07:10 | 21:00 | 4:50 | 5가(4참4관) 출·퇴근 | ✓ |
| 10/2 | 남혜원 | 07:26 | 20:26 | 4:00 | 이교, 출·퇴근 | ✓ |
| 10/4 | 남혜원 | 05:40 | 19:20 | 3:40 | 출·퇴근 초라북 | ✓ |
| 10/5 | 남혜원 | 07:16 | 22:16 | 5:40 | 대학부 반송 출·퇴근 | ✓ |
| 10/10 | 남혜원 | 07:30 | 22:30 | 6:00 | 리케비(숙소) 출퇴근 | ✓ |
| 10/11 | 남혜원 | 07:20 | 22:20 | 6:00 | 숙소(야리), 출·퇴근 | ✓ |
| 10/12 | 남혜원 | 06:40 | 23:40 | 8:00 | 평가 (4참4관) 출퇴근 | ✓ |
| 10/14 | 남혜원 | 07:20 | 19:25 | 3:05 | 출·퇴근 초바션 | ✓ |
| 10/16 | 남혜원 | 07:30 | 23:45 | 7:15 | 야근 출·퇴근 | ✓ |
| 10/17 | 남혜원 | 07:30 | 20:00 | 3:30 | 출·퇴근 초라뷰 | ✓ |
| 10/18 | 남혜원 | 07:30 | 21:00 | 4:30 | 출·퇴근 초 바션 | ✓ |
| 10/19 | 남혜원 | 07:30 | 19:20 | 2:50 | 출·퇴근 초바뷰 | ✓ |
| 10/22 | 남혜원 | 07:30 | 18:50 | 2:20 | " | ✓ |
| 10/23 | 남혜원 | 07:30 | 19:00 | 2:30 | 출·퇴근 초라뷰 | ✓ |
| 10/24 | 남혜원 | 07:30 | 7:10 | 4:40 | 야근(평가) 출·퇴근 | ✓ |
| 10/25 | 남혜원 | 07:20 | 19:10 | 2:50 | 출·퇴근 초라뷰 | ✓ |
| 10/26 | 남혜원 | 07:30 | 19:30 | 3:00 | " | ✓ |
| 10/29 | 남혜원 | 07:30 | 22:50 | 6:20 | 제막(무대장) 출·퇴근 | ✓ |
| 10/30 | 남혜원 | 07:10 | 18:30 | 2:20 | 출·퇴근 초바색 | ✓ |
| | | | | | | |
| | | | Total | 83시간 20분 | | |
| | | | | 83 × 1476 = 81,225 | | |
| | | | | 수령확인 | | |

## 시간외근무 확인대장

2018

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|--------|--------|--------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 09/04 | 남현희 | 07:40 | 19:30 | 2:50 | 출·퇴근 초과근무 | ✓ |
| 09/05 | 남현희 | 07:40 | 22:50 | 6:10 | 대사방문, 초과근 | ✓ |
| 09/06 | 남현희 | 06:40 | 18:50 | 3:10 | 서무(정차자력) 초과근 | ✓ |
| 09/07 | 남현희 | 07:30 | 21:00 | 4:30 | 야근, 출·퇴근 | ✓ |
| 09/10 | 남현희 | 07:10 | 21:50 | 5:20 | 야근, 출·퇴근 | ✓ |
| 09/11 | 남현희 | 07:40 | 19:20 | 2:40 | 출·퇴근 초과근무 | ✓ |
| 09/12 | 남현희 | 07:40 | 18:40 | 1:50 | " | ✓ |
| 09/13 | 남현희 | 07:40 | 19:50 | 2:50 | " | ✓ |
| 09/14 | 남현희 | 07:06 | 24:30 | 8:50 | 야근/서무 차량신청 초과근 | ✓ |
| 09/17 | 남현희 | 7:20 | 20:06 | 3:40 | 야근, 출·퇴근 | ✓ |
| 09/18 | 남현희 | 7:20 | 21:50 | 5:30 | 야근, 출·퇴근 | ✓ |
| 09/19 | 남현희 | 7:10 | 19:30 | 3:20 | 출·퇴근 초과근무 | ✓ |
| 09/20 | 남현희 | 7:10 | 19:40 | 3:30 | " | ✓ |
| 09/21 | 남현희 | 7:10 | 19:30 | 3:20 | " | ✓ |
| 09/22 | 남현희 | 10:40 | 19:00 | 8:30 | 토요일 휴일근무 | ✓ |
| 09/23 | 남현희 | 09:00 | 19:20 | 10:20 | 일요일 휴일근무 | ✓ |
| 09/24 | 남현희 | 06:40 | 20:50 | 5:10 | 야근, 출·퇴근 | ✓ |
| 09/25 | 남현희 | 07:00 | 20:10 | 4:30 | 출·퇴근근무 | ✓ |
| 09/26 | 남현희 | 07:00 | 21:20 | 5:20 | 야근, 출·퇴근 | ✓ |
| 09/27 | 남현희 | 07:35 | 24:30 | 8:05 | 야근/서무 차량신청 초과근 | ✓ |
| 09/28 | 남현희 | 06:45 | 19:40 | 3:55 | 출·퇴근근무 | ✓ |
| 09/29 | 남현희 | 09:00 | 13:00 | 4:00 | 토요일 휴일근무 | ✓ |
| | | | Total | 106시간 40분 | | |
| | | | | 106 × 14.76 = $1564.56 | | |
| | | | | 약 1,564. 0 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0085

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 8/1 | 남현희 | 07:40 | 18:00 | 1:20 | 휴·퇴근 초과벽 | |
| 8/2 | 남현희 | 07:40 | 21:00 | 4:20 | 휴·퇴근 초과벽 | |
| 8/3 | 남현희 | 07:40 | 19:00 | 2:20 | 휴·퇴근 초과벽 | |
| 8/6 | 남현희 | 07:40 | 21:50 | 5:10 | 휴·퇴근 초과벽 | |
| 8/7 | 남현희 | 07:40 | 19:30 | 2:50 | 휴·퇴근 초과벽 | |
| 8/8 | 남현희 | 07:40 | 19:30 | 2:50 | 휴·퇴근 초과벽 | |
| 8/9 | 남현희 | 07:40 | 23:00 | 6:20 | 휴·퇴근 초과벽 | |
| 8/10 | 남현희 | 08:00 | 21:10 | 4:10 | 휴·퇴근 초과벽 | |
| 8/13 | 남현희 | 07:40 | 19:20 | 2:40 | 휴·퇴근 초과벽 | |
| 8/14 | 남현희 | 06:50 | 23:10 | 7:26 | 휴·퇴근 초과벽 | |
| 8/16 | 남현희 | 07:40 | 22:10 | 5:30 | 휴·퇴근 초과벽 | |
| 8/17 | 남현희 | 07:40 | 19:10 | 2:30 | 휴·퇴근 초과벽 | |
| 8/20 | 남현희 | 07:30 | 19:30 | 3:00 | 휴·퇴근 초과벽 | |
| 8/22 | 남현희 | 07:40 | 19:00 | 2:20 | 휴·퇴근 초과벽 | |
| 8/23 | 남현희 | 07:40 | 19:20 | 2:40 | 휴·퇴근 초과벽 | |
| 8/24 | 남현희 | 07:40 | 19:30 | 2:50 | 휴·퇴근 초과벽 | |
| 8/27 | 남현희 | 07:30 | 18:50 | 2:20 | 휴·퇴근 초과벽 | |
| 8/28 | 남현희 | 07:40 | 19:10 | 2:30 | 휴·퇴근 초과벽 | |
| 8/29 | 남현희 | 07:30 | 19:00 | 2:30 | 휴·퇴근 초과벽 | |
| 8/30 | 남현희 | 07:40 | 21:20 | 4:40 | 휴·퇴근 초과벽 | |
| 8/31 | 남현희 | 07:40 | 22:30 | 5:50 | 휴·퇴근 초과벽 | |
| | | | | | | |
| | | | Total | 76.00 | 시간 × $14.76 = $1,109 /121 | |
| 10/18 | | | | | | |
| | | | | | | |

ROKPM0086

# 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 07/05 | 남현희 | 07:00 | 23:50 | 7:50 | 리저먼드/인층외근리스터/정리 | ~ |
| 07/27 | 남현희 | 09:30 | 23:40 | 5:10 | JFK/제니에어/노드/정비 | ~ |
| 07/21 | 남현희 | 07:40 | 18:40 | 2:00 | 출력물 초라넵 | ~ |
| | | | Total | 15시간 | X 14.76 = $221 | |
| | | | | 남현희 | | |

## 시간외근무 확인대장

2018                                                    남현이

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 06/06 | 남현이 | 09:00 | 23:50 | 5:50 | 청소, 인출부 그레스정리 | 〰 |
| 06/13 | 남현이 | 13:00 | 02:00 | 4:00 | 청소, 비하물 냉동 관리 | 〰 |
| 06/15 | 남현이 | 09:40 | 12:40 | 3:00 | JFK, 운서 | 〰 |
| 06/18 | 남현이 | 08:30 | 22:30 | 5:00 | 5가, 46가, 운서 | 〰 |
| 06/19 | 남현이 | 21:40 | 24:30 | 3:50 | JFK/ 운서 | 〰 |
| 06/20 | 남현이 | 07:00 | 23:30 | 7:30 | 청소, JFK 3가, 냉동 배 | 〰 |
| 06/25 | 남현이 | 07:00 | 02:40 | 10:20 | 청 사반가가, 청소 냉동 | 〰 |
| | | | Total | 38:30 | 〰 | |
| | | | | | | |
| | | | 시간의 38시간 × $14.76(기준액) = $560 | | | |
| | | | | 수령확인 〰 | | |

# 시간외근무 확인대장

2018

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 5/1 | 남현희 | 7:45 | 22:20 | 5:35 | 서류 / 훈련준비 | |
| 5/2 | 남현희 | 7:50 | 21:30 | 4:40 | 평가 / 훈련준비 | |
| 5/3 | 남현희 | 7:45 | 19:10 | 2:25 | 훈련 준비 | |
| 5/4 | 남현희 | 8:00 | 19:10 | 2:10 | " | |
| 5/7 | 남현희 | 7:30 | 20:10 | 3:40 | " | |
| 5/8 | 남현희 | 7:45 | 20:20 | 3:45 | " | |
| 5/9 | 남현희 | 7:00 | 22:30 | 6:30 | 훈련 / 훈련준비 | |
| 5/10 | 남현희 | 7:45 | 23:10 | 6:25 | 서류 / 훈련준비 | |
| 5/11 | 남현희 | 10:00 | 20:50 | 0:50 | 훈련 준비 | |
| 5/14 | 남현희 | 7:30 | 19:40 | 2:10 | " | |
| 5/15 | 남현희 | 7:45 | 22:30 | 5:45 | 80명 / 훈련준비 | |
| 5/16 | 남현희 | 7:45 | 23:25 | 6:40 | 서류/TFT/훈련 | |
| 5/17 | 남현희 | 7:45 | 20:30 | 3:45 | 훈련 준비 | |
| 5/18 | 남현희 | 7:25 | 23:35 | 7:10 | 평가성/TFT/훈련 정리 | |
| 5/21 | 남현희 | 7:10 | 18:50 | 2:40 | 정리 | |
| 5/22 | 남현희 | 9:00 | 19:40 | 1:40 | 785명 / 검사 | |
| 5/29 | 남현희 | 7:00 | 22:50 | 8:50 | 훈련 / 검사 / 보고 | |
| 5/30 | 남현희 | 6:40 | 16:40 | 1:00 | 검사 / 결과보고 / 종료 | |
| 5/31 | 남현희 | 09:00 | 19:20 | 1:20 | 정리 | |
| | | | Total | 77:00 | × 기준액 14,476 = $167 (개인당) | |
| | | | | | 총 77시간 | |

## 시간외근무 확인대장

2018

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|--------|--------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 4/4 | 남현의 | 7:40 | 22:00 | 5:20 | 레 / 훈·회근 | |
| 4/5 | 남현의 | 7:50 | 23:10 | 6:20 | 브스케비 / " | |
| 4/6 | 손재소 | 7:50 | 19:40 | 2:50 | 훈·회근 초라북 | |
| 4/9 | 남현의 | 7:30 | 21:30 | 5:00 | 서 / 훈·회근 초라북 | |
| 4/10 | 남현의 | 7:50 | 21:20 | 4:30 | 44가 / " | |
| 4/11 | 남현의 | 7:30 | 20:10 | 3:40 | 훈·회근 초라북 | |
| 4/12 | 남현의 | 7:50 | 19:45 | 2:55 | " | |
| 4/13 | 남현의 | 7:45 | 18:00 | 1:45 | " | |
| 4/16 | 남현의 | 7:30 | 21:30 | 5:00 | 길광 / 훈·회근 초라북 | |
| 4/17 | 남현의 | 8:10 | 20:45 | 3:35 | 훈·회근 초라북 | |
| 4/18 | 남현의 | 7:45 | 21:50 | 5:05 | 픽학 / 훈·회근 초라북 | |
| 4/19 | 남현의 | 7:50 | 20:10 | 3:20 | 훈·회근 초라북 | |
| 4/20 | 남현의 | 7:45 | 20:45 | 4:00 | 훈·회근 초라북 | |
| 4/23 | 남현의 | 7:30 | 19:30 | 3:00 | 훈·회근 초라북 | |
| 4/24 | 남현의 | 7:45 | 24:30 | 7:45 | JFK / 훈·회근 | |
| 4/25 | 남현의 | 10:35 | 21:45 | 2:20 | 5가 / 훈·회근 | |
| 4/26 | 남현의 | 8:00 | 21:45 | 4:40 | 58가/크레스키 /훈·회근 | |
| 4/27 | 남현의 | 7:45 | 18:30 | 1:45 | 훈·회근 초라북 | |
| 4/30 | 남현의 | 7:45 | 21:30 | 4:45 | 26가 / 훈·회근 초라북 | |
| | | Total | 80시간 | × $14.76 = $769 | | |
| | | | | | (마함코와) | |
| | | | | | 예산확인 : | |

## 시간외근무 확인대장

2018. 3月

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 3/2 | 남현희 | 7:50 | 20:30 | 3:40 | 출.퇴근 초과복 | 현 |
| 3/6 | 남현희 | 7:30 | 18:30 | 2:00 | 출.퇴근 국과복 | 현 |
| 3/6 | 남현희 | 7:40 | 21:40 | 5:00 | 서초/출.퇴근 | 현 |
| 3/8 | 남현희 | 7:50 | 20:20 | 2:30 | 출.퇴근 초과복 | 현 |
| 3/9 | 남현희 | 7:50 | 22:00 | 5:10 | 3과 /출.퇴근 | 현 |
| 3/12 | 남현희 | 7:30 | 22:40 | 6:10 | 6과/4부서/출.퇴근 | 현 |
| 3/13 | 남현희 | 7:40 | 23:00 | 6:40 | 정상과(6과) 출.퇴근 | 현 |
| 3/14 | 남현희 | 7:40 | 21:50 | 5:30 | 학회/ 출.퇴근 | 현 |
| 3/15 | 남현희 | 7:40 | 20:00 | 3:20 | 국과서/ 출.퇴근 | 현 |
| 3/16 | 남현희 | 7:40 | 20:30 | 3:50 | 출.퇴근 초과복 | 현 |
| 3/19 | 남현희 | 7:30 | 20:30 | 4:00 | " | 현 |
| 3/20 | 남현희 | 7:50 | 20:00 | 3:10 | " | 현 |
| 3/22 | 남현희 | 7:50 | 19:50 | 3:00 | " | 현 |
| 3/23 | 남현희 | 7:50 | 21:50 | 5:00 | 20과/차대변/출.퇴근 | 현 |
| 3/26 | 남현희 | 7:30 | 20:30 | 4:00 | 출.퇴근 초과복 | 현 |
| 3/27 | 남현희 | 7:40 | 19:30 | 2:50 | " | 현 |
| 3/28 | 남현희 | 7:50 | 21:40 | 4:50 | 리셉션/ 출.퇴근 | 현 |
| 3/29 | 남현희 | 7:50 | 20:30 | 3:40 | 출.퇴근 초과복 | 현 |
| | | | Total | 75:30 | | |
| | | | | | 75시간 × $14.96 = $761 (2백3억원) | |
| | | | | | | |

ROKPM0091

## 시간외근무 확인대장

2018. 2月

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 2/1 | 남성희 | 7:40 | 23:00 | 6:20 | 충.회근/6이/나우드 | 召 |
| 2/2 | 〃 | 7:40 | 21:50 | 5:10 | 충.회근/코드리 | 召 |
| 2/5 | 〃 | 7:40 | 20:30 | 3:50 | 충.회근 주라북 | 召 |
| 2/6 | 〃 | 7:40 | 22:20 | 5:40 | 충.회근/브스제이 | 召 |
| 2/7 | 〃 | 7:40 | 22:20 | 5:40 | 충.회근/밍밍 | 召 |
| 2/8 | 〃 | 7:40 | 22:20 | 5:40 | 충.회근/72개/34가 | 召 |
| 2/9 | 〃 | 8:00 | 21:00 | 4:00 | 충.회근 주라북 | 召 |
| 2/12 | 〃 | 7:30 | 21:00 | 4:30 | 충.회근 주라북 | 召 |
| 2/13 | 〃 | 7:40 | 22:00 | 5:20 | 충.회근/코드리 | 召 |
| 2/14 | 〃 | 8:00 | 20:00 | 3:00 | 충.회근 주라북. | 召 |
| 2/15 | 〃 | 7:50 | 23:00 | 6:10 | 충.회근/322나운드/너우스 | 召 |
| 2/20 | 〃 | 7:30 | 20:20 | 3:50 | 충.회리 /1가 | 召 |
| 2/27 | 〃 | 7:50 | 20:00 | 3:10 | 충.회근 주라북 | 召 |
| 2/23 | 〃 | 7:50 | 20:30 | 3:40 | 충.회근 주라북 | 召 |
| 2/26 | 〃 | 7:30 | 20:00 | 3:30 | 충.회근 주라북 | 召 |
| 2/27 | 〃 | 7:30 | 21:50 | 5:20 | 충.회근 /타임리 | 召 |
| 2/28 | 〃 | 7:50 | 23:30 | 6:40 | 충.회근 회라북 | 召 |
| | | | Total | 81시간 | | |
| | | | | | 81시간× $14.96≒ $761 (합한근액) | |

ROKPM0092

## 시간외근무 확인대장

2018 1月

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 1/3 | 남정희 | 7:40 | 23:00 | 6:20 | 72가/포토리/출.회2 | 印 |
| 1/5 | 남현희 | 7:40 | 20:00 | 3:40 | 32가/출.회2 | 印 |
| 1/8 | 남현희 | 7:30 | 20:06 | 3:36 | 30역사/출.회2 | 印 |
| 1/9 | 남정희 | 8:00 | 21:20 | 4:20 | 61가/32개/출.회2 | 印 |
| 1/10 | 남현희 | 7:40 | 21:50 | 5:10 | 66가/정약/출.회2 | 印 |
| 1/11 | 남현희 | 7:40 | 0:00 | 8:40 | 32가/출.회2 | 印 |
| 1/12 | 남현희 | 11:00 | 20:00 | 0:00 | 49가/출.회2 | 印 |
| 1/15 | 남현희 | 7:50 | 23:00 | 6:10 | 32가/1가/출.회2 | 印 |
| 1/16 | 남현희 | 7:40 | 21:45 | 5:05 | 32가/포토리/출회2 | 印 |
| 1/17 | 남현희 | 7:50 | 19:45 | 2:55 | 76가/포토리 | 印 |
| 1/18 | 남현희 | 7:40 | 22:00 | 5:40 | 28가/출.회2 | 印 |
| 1/19 | 남현희 | 8:00 | 20:00 | 3:00 | 출.회2 추가복 | 印 |
| 1/22 | 남현희 | 7:50 | 22:00 | 5:30 | 서울/출.회2 | 印 |
| 1/23 | 남현희 | 7:40 | 19:50 | 2:10 | 출.회2추가복 | 印 |
| 1/24 | 남현희 | 7:40 | 21:00 | 4:20 | 2가/포토리/출.회2 | 印 |
| 1/25 | 남현희 | 9:30 | 21:00 | 2:30 | 출.회2 추가복 | 印 |
| 1/26 | 남현희 | 7:40 | 22:30 | 6:50 | 32가/정약/출.회2 | 印 |
| 1/28 | 남현희 | 18:20 | 22:30 | 4:30 | JFK/복이근무 | 印 |
| 1/29 | 남현희 | 7:30 | 20:30 | 4:00 | 출.회2 추가복 | 印 |
| 1/30 | 남현희 | 7:45 | 21:30 | 4:45 | 포토리/출.회2 | 印 |
| 1/31 | 남현희 | 7:45 | 19:45 | 3:00 | 출.회2 추가복 | 印 |
| | | | Total | 91:45 | | |
| | | | | | 91시간 × 14.96 = $767 (여급환급역) | |

91시간 ~~~~

# 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 12/1 | 남철희 | 7:30 | 22:00 | 5:30 | 출·회근 / 포트리 / 46가 | ㉑ |
| 12/3 | 남철희 | 7:30 | 11:00 | 3:30 | Newark air port | ㉑ |
| 12/4 | 남철희 | 7:30 | 23:00 | 6:30 | 출·회근 / 펜역 | ㉑ |
| 12/5 | 남철희 | 7:40 | 22:00 | 5:20 | 출·회근 / 맨섬 / JFK | ㉑ |
| 12/6 | 남철희 | 7:40 | 21:50 | 5:10 | 출·회근 / 49가 / 1가 | ㉑ |
| 12/7 | 남철희 | 7:40 | 21:40 | 5:00 | 출·회근 / 7가 | ㉑ |
| 12/11 | 남철희 | 7:30 | 19:30 | 3:00 | 출·회근 조나붑 | ㉑ |
| 12/12 | 남철희 | 7:40 | 21:40 | 5:00 | 출·회 / 6Ave | ㉑ |
| 12/13 | 남철희 | 7:40 | 19:50 | 3:10 | 출·회근 조나붑 | ㉑ |
| 12/14 | 남철희 | 7:20 | 22:00 | 5:40 | 출·회근 / 44가 | ㉑ |
| 12/15 | 남철희 | 7:40 | 22:50 | 6:10 | 출·회근 / 포트리 | ㉑ |
| 12/18 | 남철희 | 7:40 | 19:50 | 2:50 | 출·회근 조나붑 | ㉑ |
| 12/19 | 남철희 | 7:40 | 21:40 | 4:50 | 출·회근 / 포트리 | ㉑ |
| 12/20 | 남철희 | 7:40 | 21:50 | 5:10 | 출·회근 / 1st st | ㉑ |
| 12/21 | 남철희 | 7:40 | 20:30 | 3:50 | 출·회근 나붑 | ㉑ |
| 12/22 | 남철희 | 7:40 | 21:50 | 4:50 | 출·회근 / 테너플라이 | ㉑ |
| | | | Total | 75시간 × 14.96 ≒ $1969 (초과근무) | | |

ROKPM0094

## 시간외근무 확인대장

남현희

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 11/1 | 남현희 | 7:30 | 20:00 | 3:30 | 출·퇴근 준비복 | 현 |
| 11/2 | 남현희 | 7:30 | 20:20 | 3:50 | 출·퇴근 준비복 | 현 |
| 11/3 | 남현희 | 7:50 | 23:20 | 6:50 | 광M, 50가, 로드 | 현 |
| 11/6 | 남현희 | 7:20 | 22:00 | 5:20 | 광M, platt st | 현 |
| 11/7 | 남현희 | 7:40 | 24:30 | 8:10 | 광M, 코트리 | 현 |
| 11/8 | 남현희 | 10:00 | 22:00 | 3:00 | 광M, 64가 | 현 |
| 11/9 | 남현희 | 7:40 | 22:00 | 5:20 | 과M, 애니선정 | 현 |
| 11/10 | 남현희 | 7:00 | 22:00 | 6:00 | 광M, 코트리 | 현 |
| 11/13 | 남현희 | 7:20 | 24:00 | 7:40 | 과M, Wakerly pL | 현 |
| 11/14 | 남현희 | 7:30 | 22:30 | 6:00 | 광M, 코트리 | 현 |
| 11/15 | 남현희 | 7:30 | 22:00 | 5:30 | 과M, 32가 | 현 |
| 11/16 | 남현희 | 7:40 | 22:30 | 6:10 | 과M, 개발각 | 현 |
| 11/17 | 남현희 | 7:40 | 22:40 | 6:20 | 과M, 2 st | 현 |
| 11/20 | 남현희 | 7:20 | 23:00 | 6:40 | 과M, Woolworth Rd | 현 |
| 11/21 | 남현희 | 7:30 | 22:10 | 5:40 | 과M, 32가 | 현 |
| 11/22 | 남현희 | 7:40 | 20:30 | 3:50 | 과M, 63가 | 현 |
| 11/25 | 남현희 | 7:40 | 21:20 | 4:40 | 과M, 32가 | 현 |
| 11/27 | 남현희 | 7:40 | 22:00 | 5:20 | 과M, 기가 | 현 |
| 11/28 | 남현희 | 7:40 | 21:00 | 4:20 | 과M, 코트리 | 현 |
| 11/29 | 남현희 | 7:40 | 22:30 | 5:50 | 과M, 24가 | 현 |
| 11/30 | 남현희 | 7:30 | 20:30 | 4:00 | 과M, JFK, 42가 | 현 |
| | | | Total | 114 hour | × 14.76($) = 1618($) 원자교련실 | |
| | | | | | 수정확인 | |

남현희

## 시간외근무 확인대장

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|------|--------|--------|--------|--------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 10/23 | 남정희 | 6:50 | 21:30 | 5:40 | 출.퇴근/야근 (추가) | 〆 |
| 10/24 | 남정희 | 7:20 | 20:40 | 4:20 | 출.퇴근/야근 (대우부) | 〆 |
| 10/25 | 남정희 | 7:30 | 21:50 | 5:20 | 출.퇴근/야근 (정리) | 〆 |
| 10/26 | 남정희 | 7:30 | 22:10 | 5:40 | 출.퇴근/야근 (36th) | 〆 |
| 10/27 | 남정희 | 7:30 | 23:10 | 6:40 | 출.퇴근/야근 (채비철비) | 〆 |
| 10/30 | 남정희 | 7:20 | 23:00 | 6:40 | 출.퇴근/야근 (48th) | 〆 |
| 10/31 | 남정희 | 7:30 | 23:40 | 7:10 | 출.퇴근/야근25.45발 | 〆 |
| | | | Total | 41시간 30분 | | |
| | | | | | | |
| | | | | | 41시간 x $14.76= $605 | |
| | | | | | (영문수) | |
| | | | | | | |

## 시간외근무 확인대장

2017. 9月

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사유 | 확인관 서명 |
|------|--------|-----------|-----------|-----------|-----------|-----------|
|      |        | 시작시각 | 종료시각 | 초과시간 |           |           |
| 9/1 | 남성희 | 7:30 | 21:30 | 5:00 | 4가, 출하2호나북 | 허 |
| 9/4(目23) | 남성희 | 8:00 | 16:00 | 8:00 | 5가, 망거 | 허 |
| 9/5 | 남성희 | 7:00 | 23:00 | 7:00 | 정각, 출하2호나북 | 허 |
| 9/16 | 남성희 | 7:00 | 22:30 | 6:30 | 4가, 조립 촉화 | 허 |
| 9/7 | 남성희 | 7:00 | 19:30 | 3:30 | 라라수스 출:태화2북 | 허 |
| 9/11 | 남성희 | 7:00 | 19:30 | 3:30 | 5가 출화 조나북 | 허 |
|      |        |      |      |      | ↳(VRP청사공비 전검 확인시청부) |           |
|      |        |      |      |      |           |           |
|      |        |      |      |      |           |           |
|      |        |      |      |      |           |           |
|      |        |      |      |      | 16.76 x 33시간= $481 |           |
|      |        |      |      |      | 수정확인 남성희 |           |
|      |        |      |      |      |           |           |
|      |        |      |      |      |           |           |

Total : 33시간 30분

ROKPM0097

## 시간외근무 확인대장

2017

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|----------|----------|----------|-----------------|--------------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 08/01 | 남현희 | 7:10 | 25:30 | 7:20 | 출.퇴근/야근(공트리) | 2 |
| 08/02 | 남현희 | 7:20 | 19:30 | 2:10 | 출.퇴근 초과분 | 2 |
| 08/03 | 남현희 | 7:20 | 19:30 | 2:10 | " | |
| 08/06 | 남현희 | 7:20 | 22:30 | 6:10 | 출.퇴근/야근(공트리) | |
| 08/07 | 남현희 | 7:10 | 19:30 | 2:20 | 출.퇴근 초과분 | |
| 08/08 | 남현희 | 7:10 | 19:30 | 2:20 | " | |
| 08/09 | 남현희 | 7:20 | 19:30 | 2:20 | " | |
| 08/10 | 남현희 | 8:00 | 24:00 | 7:00 | 출.퇴근 | |
| 08/11 | 남현희 | 7:20 | 19:30 | 2:10 | 출.퇴근 초과분 | |
| 08/14 | 남현희 | 7:10 | 19:30 | 2:20 | 출.퇴근 초과분 | |
| 08/16 | 남현희 | 7:10 | 23:30 | 7:20 | 출.퇴근/야근(엥커스) | |
| 08/17 | 남현희 | 6:30 | 19:30 | 4:00 | 출.퇴근 초과분 | |
| 08/18 | 남현희 | 7:20 | 19:20 | 3:00 | " | |
| 08/21 | 남현희 | 6:50 | 18:00 | 2:10 | " | |
| 08/24 | 남현희 | 7:00 | 23:30 | 7:30 | 출.퇴근/야근(JFK) | |
| 08/25 | 남현희 | 7:30 | 24:00 | 7:30 | 출.퇴근/야근(정박식) | |
| 08/28 | 남현희 | 7:10 | 22:30 | 6:20 | 출.퇴근/야근(공트리) | |
| 08/29 | 남현희 | 7:20 | 19:30 | 2:10 | 출.퇴근 초과분 | |
| 08/30 | 남현희 | 7:20 | 18:00 | 1:40 | " | |
| 08/31 | 남현희 | 21:00 | 24:30 | 3:30 | JFK | |
| | | | Total | 84 hour | | |
| | | | | | 14.06 × 84시간 = $ 987(환급액) | |
| | | | | | 승인자에 남현희 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0098

## 시간외근무 확인대장

2017. 7月

| ·날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 7/05 | 낚천호 | 7:50 | 19:10 | 2:20 | 출·퇴근 주과복 | |
| 7/05 | 낚천호 | 7:50 | 19:10 | 2:20 | " | |
| 7/06 | 낚천호 | 7:50 | 21:00 | 4:10 | 출·퇴근/야근(고트리) | |
| 7/07 | 낚천호 | 7:50 | 19:10 | 2:20 | 출·퇴근 주과복 | |
| 7/10 | 낚천호 | 7:50 | 19:00 | 2:10 | 출·퇴근/야근(고트리) | |
| 7/11 | 낚천호 | 7:50 | 19:00 | 2:10 | 출·퇴근 주과복 | |
| 7/12 | 낚천호 | 7:50 | 21:00 | 4:10 | 출·퇴근/야근(고트리) | |
| 7/13 | 낚천호 | 7:50 | 19:00 | 2:10 | 출·퇴근 주과복 | |
| 7/14 | 낚천호 | 7:50 | 19:10 | 2:20 | " | |
| 7/17 | 낚천호 | 7:50 | 19:00 | 2:10 | " | |
| 7/18 | 낚천호 | 8:00 | 21:30 | 4:30 | 출·퇴근/야근(고트리) | |
| 7/19 | 낚천호 | 8:00 | 19:00 | 2:00 | 출·퇴근 노과복 | |
| 7/20 | 낚천호 | 7:30 | 21:00 | 4:30 | 출·퇴근/야근(고트리) | |
| 7/21 | 낚천호 | 7:30 | 19:00 | 2:30 | 출·퇴근 주과복 | |
| 7/24 | 낚천호 | 7:30 | 19:00 | 2:30 | " | |
| 7/25 | 낚천호 | 7:50 | 22:30 | 5:40 | 출·퇴근/야근(고트리) | |
| 7/26 | 낚천호 | 7:30 | 19:30 | 3:00 | " | |
| 7/27 | 낚천호 | 7:30 | 21:30 | 5:00 | " | |
| 7/28 | 낚천호 | 7:30 | 19:30 | 3:00 | 출·퇴근 노과복 | |
| 7/31 | 낚천호 | 7:50 | 19:00 | 2:10 | " | |
| | | | | Total 63 hour | | |
| | | | | | | |
| | | | | $16.76 \times 63 = 767$분 (초과)<br>수정확인 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ROKPM0099

## 시간외근무 확인대장

2017

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 | 확인관 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | 사 유 | 서 명 |
| 6/1 | 남현오 | 7:30 | 19:20 | 2:50 | 증가 / 출·퇴·화라벌 | |
| 6/2 | 남현오 | 7:30 | 19:10 | 2:40 | 49가/ 가가·출·퇴근 | |
| 6/5 | 남현오 | 7:30 | 19:20 | 2:50 | 3가가 / 출·퇴근 | |
| 6/6 | 남현오 | 7:30 | 19:30 | 3:00 | 포트리 /출·퇴근 | |
| 6/7 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근 후라벅 | |
| 6/8 | 남현오 | 7:30 | 19:30 | 3:00 | 46가 /출·퇴근 | |
| 6/9 | 남현오 | 7:30 | 19:30 | 3:00 | 출·퇴근 후라벅 | |
| 6/12 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |
| 6/13 | 남현오 | 7:30 | 19:10 | 2:40 | 포트리 /출·퇴근라벅 | |
| 6/14 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |
| 6/15 | 남현오 | 7:30 | 19:10 | 2:40 | 출·퇴근후라벅 | |
| 6/16 | 남현오 | 7:30 | 19:10 | 2:40 | 출·퇴근후라벅 | |
| 6/19 | 남현오 | 7:30 | 19:10 | 2:40 | 출·퇴근후라벅 | |
| 6/20 | 남현오 | 7:30 | 19:20 | 2:50 | 포트리 /출·퇴근후라벅 | |
| 6/21 | 남현오 | 7:30 | 19:20 | 2:50 | 포트리 /출·퇴근후라벅 | |
| 6/22 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |
| 6/23 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |
| 6/27 | 남현오 | 7:30 | 19:20 | 2:50 | 포트리/ 출·퇴근후라벅 | |
| 6/28 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |
| 6/29 | 남현오 | 7:30 | 19:30 | 3:00 | 포트리/출·퇴근후라벅 | |
| 6/30 | 남현오 | 7:30 | 19:20 | 2:50 | 출·퇴근후라벅 | |

14.26 × 52 ÷ 2 ≒ 767분

Total 59 시간.

# 시간외근무 확인대장

2017 5월

| ·날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 05/01 | 남○○ | 7:00 | 19:40 | 3:40 | 34가 / 출,퇴근 | |
| 05/02 | 남○○ | 7:10 | 22:30 | 6:20 | 꼬리 / 출,퇴근 | |
| 05/03 | 남○○ | 7:10 | 20:00 | 3:50 | 출,퇴근 초과분 | |
| 05/04 | 남○○ | 6:50 | 20:00 | 4:10 | 힘드셨 / 출,퇴근 | |
| 05/05 | 남○○ | 9:00 | 22:30 | 4:30 | 44가, 꼬리/출,퇴근 | |
| 05/08 | 남○○ | 7:00 | 19:30 | 3:30 | 출,퇴근 후라분 | |
| 05/09 | 남○○ | 9:00 | 22:30 | 5:30 | 껑득,꼬리/출,퇴근 | |
| 05/10 | 남○○ | 7:10 | 22:00 | 5:50 | 꼬리 / 출,퇴근 | |
| 05/11 | 남○○ | 7:10 | 20:00 | 3:50 | 5장가 / 출,퇴근 | |
| 05/12 | 남○○ | 7:20 | 19:30 | 3:10 | 출,퇴근 초과분 | |
| 05/15 | 남○○ | 7:00 | 22:30 | 6:40 | 꼬리 / 출,퇴근 | |
| 05/16 | 남○○ | 7:10 | 19:30 | 3:20 | 출,퇴근 초과분 | |
| 05/17 | 남○○ | 7:10 | 0:00 | 9:50 | 49가 / 출,퇴근 | |
| 05/18 | 남○○ | 7:00 | 20:00 | 4:00 | 꼬리 / 출,퇴근 | |
| 05/19 | 남○○ | 7:20 | 19:30 | 3:10 | 리자크스 / 출,퇴근 | |
| 05/22 | 남○○ | 7:00 | 19:30 | 2:30 | 출,퇴근 초과분 | |
| 05/23 | 남○○ | 7:10 | 22:30 | 6:20 | 꼬리 / 출,퇴근 | |
| 05/24 | 남○○ | 7:10 | 19:00 | 2:50 | 출,퇴근 초과분 | |
| 05/25 | 남○○ | 8:20 | 18:30 | 1:10 | 출,퇴근 초과분 | |
| 05/26 | 남○○ | 8:20 | 19:30 | 2:10 | 꼬리/식 / 출,퇴근 | |
| 05/30 | 남○○ | 7:00 | 22:00 | 6:00 | 유단4 / 출,퇴근 | |
| 05/31 | 남○○ | 7:10 | 19:30 | 3:20 | 32가 / 출,퇴근 | |
| | | | | | | |
| | | ${(1,900 + 1,900(6)/12) = 209 × 1.5}^? × 52 = 167불$ | | | | |
| | | (시간당 기준액 = 14.76) | | | (시간) | |

수령: 남○○
확인

## 시간외근무 확인대장(4월)

2017                                                             남 현회

| ·날짜 | 근무자 | 초과근무 현황 | | | 초과근무<br>사 유 | 확인관<br>서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 04/03 | 남현회 | 6:50 | 22:40 | 6:50 | 출.퇴근 /야근 (도트리) | 2 |
| 04/04 | 남현회 | 7:30 | 19:30 | 3:00 | 출.퇴근 초과부 | 2 |
| 04/05 | 남현회 | 7:20 | 19:30 | 3:10 | " | 2 |
| 04/06 | 남현회 | 7:20 | 19:40 | 3:20 | " | 2 |
| 04/07 | 남현회 | 7:20 | 19:30 | 3:10 | " | 2 |
| 04/10 | 남현회 | 6:50 | 19:40 | 3:40 | " | 2 |
| 04/11 | 남현회 | 9:00 | 01:00 | 7:00 | 출.퇴근 /야근 (도트리) | 2 |
| 04/12 | 남현회 | 7:20 | 19:00 | 2:40 | 출.퇴근 초과부 | 2 |
| 04/13 | 남현회 | 6:50 | 20:00 | 4:10 | " | 2 |
| 04/17 | 남현회 | 6:50 | 20:00 | 4:10 | " | 2 |
| 04/18 | 남현회 | 7:10 | 22:30 | 6:20 | 출.퇴근 /야근 (도트리) | 2 |
| 04/19 | 남현회 | 7:20 | 20:30 | 4:10 | 출.퇴근 초과부 | 2 |
| 04/20 | 남현회 | 7:20 | 19:30 | 3:10 | " | 2 |
| 04/21 | 남현회 | 7:20 | 19:30 | 3:10 | " | 2 |
| 04/24 | 남현회 | 7:00 | 19:30 | 3:30 | " | 2 |
| 04/25 | 남현회 | 7:10 | 19:30 | 3:20 | " | 2 |
| 04/26 | 남현회 | 7:20 | 20:00 | 3:40 | " | 2 |
| 04/27 | 남현회 | 7:20 | 00:30 | 8:10 | 출.퇴근 /야근 (도트리) | 2 |
| 04/28 | 남현회 | 8:00 | 21:30 | 4:30 | 출.퇴근 /야근 (5초가) | 2 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total 81 시간          구급 $12×81 ≒ 570 (가르찾)

6.15 수정

ROKPM0102

# 시간외근무 확인대장

2017                                                        남 현리

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 03/02 | 남현리 | 7:10 | 23:00 | 6:50 | 32가 / 출.회근 | ✓ |
| 03/03 | 남현리 | 7:30 | 19:00 | 2:30 | 53가 / 출.회근 | ✓ |
| 03/06 | 남현리 | 6:50 | 19:00 | 3:10 | 88가 / 출.회근 | ◠ |
| 03/07 | 남현리 | 7:10 | 23:00 | 6:50 | 50가 / 과장님 /출.회근 | ◠ |
| 03/08 | 남현리 | 7:10 | 18:00 | 1:50 | 출.회근 근무보 | ✓ |
| 03/09 | 남현리 | 9:00 | 20:30 | 2:30 | 32가 / 출.회근 | ◠ |
| 03/10 | 남현리 | 7:20 | 24:00 | 7:40 | 과장님 / 출.회근 | ◠ |
| 03/13 | 남현리 | 6:50 | 19:30 | 3:40 | 42가 / 출.회근 | ✓ |
| 03/15 | 남현리 | 7:10 | 22:30 | 6:20 | 재래시 /보도리/출.회근 | ◠ |
| 03/16 | 남현리 | 7:10 | 20:00 | 3:50 | 42가 / 출.회근 | ◠ |
| 03/17 | 남현리 | 7:10 | 19:30 | 3:20 | 걸도리 / 출.회근 | ◠ |
| 03/20 | 남현리 | 7:00 | 19:30 | 3:30 | 49가 / 출.회근 | ◠ |
| 03/21 | 남현리 | 7:10 | 22:30 | 6:20 | 49가 / 출.회근 | ◠ |
| 03/22 | 남현리 | 7:10 | 19:30 | 3:20 | 이창수 / 출.회근 | ◠ |
| 03/23 | 남현리 | 7:10 | 19:00 | 2:50 | 출.회근 근무보 | ◠ |
| | | | | | | |
| 03/27 | 남현리 | 6:50 | 19:30 | 3:40 | 51가 / 출.회근 | ✓ |
| 03/28 | 남현리 | 7:10 | 01:00 | 8:50 | 32가 / 회근 출.회근 | ✓ |
| 03/29 | 남현리 | 7:50 | 19:10 | 3:00 | 52가 / 출.회근 | ✓ |
| 03/30 | 남현리 | 9:00 | 10:30 | 1:30 | 이창수 / 출.회근 | ✓ |
| 03/31 | 남현리 | 7:30 | 19:30 | 3:00 | 걸도리 / 출.회근 | ◠ |
| | | | | | | |
| | | | | | Total 84.00 | |

Total : 84.00 Hour ≒ 5시간
5. 19 서명

ROKPM0103

## 시간외근무 확인대장

2017. 2월

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시각 | | |
| 2/2 | 남희식 | 7:10 | 18:00 | 1:50 | 홍.회규 추라봄 | |
| 2/3 | 남병식 | 8:20 | 19:00 | 2:40 | 홍·퇴근 추라봄 | |
| 2/6 | 남병규 | 6:50 | 10:00 | 3:10 | 폭기상/42가 홍퇴근 | |
| 2/7 | 남병식 | 7:10 | 19:30 | 3:20 | 홍·회규 추라봄 | |
| 2/8 | 남병식 | 7:10 | 19:30 | 3:20 | 홍회규 / 52가 | |
| 2/10 | 남병식 | 7:10 | 22:40 | 6:30 | 홍회규/ 레버플라이 | |
| 2/13 | 남병식 | 6:50 | 19:00 | 3:10 | 홍·회규/헤버플라이 | |
| 2/14 | 남병식 | 7:10 | 22:30 | 6:20 | 홍·회규/평가/후드리 | |
| 2/15 | 남병식 | 7:10 | 19:00 | 2:50 | 홍회규/ 홍역사 | |
| 2/16 | 남병식 | 7:10 | 18:30 | 2:20 | 홍·회규/46가/후드리 | |
| 2/17 | 남병식 | 7:20 | 18:00 | 1:40 | 홍·회규/평가/후드리 | |
| 2/21 | 남병식 | 8:50 | 19:00 | 3:10 | 홍·회규/46가 | |
| 2/22 | 남병식 | 7:10 | 23:00 | 6:50 | 홍·회규/ 리커리스 | |
| 2/23 | 남병식 | 7:20 | 19:00 | 7:40 | 홍·회규/49가 | |
| 2/24 | 남병식 | 7:30 | 19:30 | 3:00 | 홍회규/ 88가 | |
| 2/27 | 남병식 | 6:50 | 23:00 | 7:10 | 홍회규/ 후드리 | |
| 2/28 | 남병식 | 7:10 | 19:30 | 3:20 | 홍·회규 추라봄 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Total 63.00 시간 | | |
| | | | | | | |
| | | | | | | |

(조월 570불) X. 13 수경.

ROKPM0104

## 시간외근무 확인대장 (601원)

2017 1월

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 1/3 | 김영희 | 7:00 | 19:30 | 3:30 | 출·퇴근 / 프러시 | |
| 1/4 | " | 7:00 | 19:30 | 3:30 | 출·퇴근 초과분 | |
| 1/5 | " | 7:20 | 19:50 | 3:30 | 출·퇴근 / 추가 | |
| 1/6 | " | 7:20 | 19:30 | 3:10 | 출·퇴근 초과분 | |
| 1/9 | " | 7:00 | 19:30 | 3:30 | 출·퇴근 코워녹 | |
| 1/10 | " | 7:10 | 23:00 | 6:50 | 출·퇴근 / 뚝딱 | |
| 1/11 | " | 7:20 | 18:40 | 2:20 | 출·퇴근 초과분 | |
| 1/12 | " | 7:20 | 23:00 | 6:40 | 출·퇴근 / 90년 | |
| 1/13 | " | 7:20 | 19:30 | 3:10 | 출·퇴근 / 추가 | |
| 1/16 | " | 7:30 | 19:20 | 2:60 | 출·퇴근 /추가, 50가 | |
| 1/17 | " | 7:00 | 24:20 | 8:20 | 출·퇴근 / 추가, 뚝딱 | |
| 1/18 | " | 7:20 | 19:50 | 3:10 | 출·퇴근 / 추가 | |
| 1/19 | " | 7:20 | 22:40 | 6:20 | 출·퇴근 / 추가 | |
| 1/20 | " | 9:00 | 19:30 | 1:30 | 출·퇴근 / 뚝딱 | |
| 1/23 | " | 6:50 | 22:30 | 6:40 | 출·퇴근 / 46가, 뚝딱 | |
| 1/24 | " | 7:10 | 19:30 | 3:20 | 출·퇴근 초과분 | |
| 1/25 | " | 8:00 | 20:00 | 3:00 | 출·퇴근 초과분, 6가 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total: 71 시간 ≒ $570 (지급한도액)

3. 17. 수령.

ROKPM0105

## 시간외근무 확인대장 (선선원)

2016

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 12/1 | 갑 현희 | 7:50 | 20:00 | 3:10 | 출·회근 / JFK/33st | |
| 12/2 | ⁄ | 6:30 | 22:40 | 7:10 | 출·회근 / 49st/50st | |
| 12/5 | ⁄ | 6:40 | 24:00 | 8:20 | 출·회근 / 41st/ 48st | |
| 12/6 | ⁄ | 7:00 | 19:40 | 3:40 | 출·회근 주라북 | |
| 12/7 | ⁄ | 7:00 | 22:30 | 6:30 | 출·회근 /pen station | |
| 12/8 | ⁄ | 7:10 | 19:30 | 3:20 | 출·회근 주나북 | |
| 12/9 | ⁄ | 7:00 | 24:30 | 8:30 | 출·회근 포드리 | |
| | | | | | | |
| 12/12 | ⁄ | 6:40 | 7:30 | 3:50 | 출·회근 주라북 | |
| 12/13 | ⁄ | 7:00 | 23:20 | 7:20 | 출·회근 / 32st/48st | |
| 12/15 | ⁄ | 7:10 | 20:30 | 4:20 | 출·회근 /대개부빡잔 | |
| 12/16 | ⁄ | 7:20 | 20:00 | 3:40 | 출·회근 주라북 | |
| 12/19 | ⁄ | 6:50 | 19:50 | 4:00 | 출·회근 주나북 | |
| 12/20 | ⁄ | 7:10 | 24:40 | 8:30 | 출·회근 /31st.애는간 | |
| 12/21 | ⁄ | 8:00 | 19:00 | 2:00 | 출·회근 주라북 | |
| 12/22 | ⁄ | 7:30 | 20:30 | 4:00 | 출·회근 주나북 | |
| 12/23 | ⁄ | 7:30 | 19:00 | 2:40 | 출·회근 주라북 | |
| 12/27 | ⁄ | 7:00 | 22:40 | 4:30 | 출·회근 / 검프리 | |
| 12/28 | ⁄ | 7:30 | 19:30 | 3:00 | 출·회근 주나북 | |
| 12/30 | ⁄ | 7:50 | .- | - | 출·회근 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total 88시간 ≒ $570 (정진도역)

2/21 수령

ROKPM0106

## 시간외근무 확인대장 (윤리원)

2016

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|--------|--------|--------|----------------|----------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 11/01 | 강현희 | 7:00 | 18:30 | 2:30 | 출·퇴근 초과근무 | |
| 11/02 | 〃 | 7:00 | 22:30 | 6:30 | 출·퇴근 / 야근 (호러) | |
| 11/03 | 〃 | 7:10 | 22:30 | 6:40 | 출·퇴근 / 야근 (내무부) | |
| 11/04 | 〃 | 7:20 | 18:00 | 1:40 | 출·퇴근 초과분 | |
| | | | | | | |
| 11/07 | 〃 | 6:40 | 20:00 | 4:20 | 출·퇴근 초과분 | |
| 11/08 | 〃 | 7:00 | 20:00 | 4:00 | 출·퇴근 초과분 | |
| 11/09 | 〃 | 7:10 | 22:30 | 6:20 | 출·퇴근 / 야근 (초러) | |
| 11/10 | 〃 | 7:20 | 18:30 | 2:10 | 출·퇴근 초과분 | |
| 11/11 | 〃 | 6:45 | 23:00 | 6:15 | 출·퇴근 / 야근 (3차) | |
| 11/14 | 〃 | 6:40 | 21:45 | 6:05 | 출·퇴근 / 야근 (내무부) | |
| 11/15 | 〃 | 7:00 | 20:00 | 4:00 | 출·퇴근 초과분 | |
| 11/16 | 〃 | 7:50 | 21:30 | 4:40 | 출·퇴근 / 야근 (초러) | |
| 11/17 | 〃 | 7:00 | 22:30 | 6:30 | 출·퇴근 / 야근 (초러) | |
| 11/18 | 〃 | 7:20 | 24:00 | 7:40 | 출·퇴근 / 야근 (4차가) | |
| 11/21 | 〃 | 6:50 | 24:00 | 8:10 | 출·퇴근 / 야근 (4차가) | |
| 11/22 | 〃 | 7:00 | 21:30 | 3:30 | 출·퇴근 초과분 | |
| 11/23 | 〃 | 7:00 | 23:30 | 7:30 | 출·퇴근 / 야근 (초러) | |
| 11/28 | 〃 | 6:40 | 22:40 | 7:00 | 출·퇴근 / 야근 (저러) | |
| 11/29 | 〃 | 7:00 | 19:30 | 3:30 | 출·퇴근 초과분 | |
| 11/30 | 〃 | 7:00 | 21:30 | 5:30 | 출·퇴근 / 야근 (JFK) | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total = 104시간 = 570불 (지불완료액)

1/17 수령.

ROKPM0107

## 시간외근무 확인대장

2016

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|------|------|------|------|------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 10/4 | 남병희 | 7:30 | 22:30 | 6:20 | 출·퇴근/야근(꼬드리) | 2 |
| 10/5 | 남병희 | 7:30 | 20:50 | 4:00 | 출·퇴근 초과복 | |
| 10/6 | 남병희 | 7:30 | 20:20 | 3:50 | 출·퇴근 초과복 | 2 |
| 10/7 | 남병희 | 7:20 | 0:00 | 7:40 | 출·퇴근/야근(62가) | 2 |
| | | | | | | |
| 1019 | 남병희 | 5:00 | 9:30 | 4:30 | 휴일근무 (JTK) | 2 |
| 10/11 | 남병희 | 7:10 | 22:20 | 6:10 | 출·퇴근/야근(6가) | 2 |
| 10/12 | 남병희 | 7:00 | 19:30 | 3:30 | 출·퇴근 초과복 | 2 |
| 10/13 | 남병희 | 7:10 | 23:30 | 7:20 | 출·퇴근/야근(꼬드리) | 2 |
| 10/14 | 남병희 | 7:20 | 1:30 | 9:10 | 출·퇴근/야근(꼬드리) | 2 |
| 10/16 | 남병희 | 10:30 | 15:00 | 4:30 | 휴일근무 (JTK) | 2 |
| 10/17 | 남병희 | 6:40 | 19:30 | 3:50 | 출·퇴근 초과복 | 2 |
| 10/18 | 남병희 | 7:00 | 19:30 | 3:30 | 출·퇴근 초과복 | 2 |
| 10/19 | 남병희 | 7:10 | 19:30 | 3:20 | 출·퇴근 초과복 | 2 |
| 10/20 | 남병희 | 7:10 | 22:50 | 8:20 | 출·퇴근/야근(7가) | 2 |
| 10/21 | 남병희 | 7:20 | 19:30 | 3:10 | 출·퇴근 초과복 | 2 |
| 10/24 | 남병희 | 7:20 | 19:30 | 3:10 | 출·퇴근 초과복 | 2 |
| 10/25 | 남병희 | 7:00 | 19:30 | 3:30 | 출·퇴근 초과복 | 2 |
| 10/26 | 남병희 | 7:10 | 19:30 | 3:20 | 출·퇴근 초과복 | 2 |
| 10/27 | 남병희 | 7:10 | 19:30 | 3:20 | 출·퇴근 초과복 | 2 |
| 10/28 | 남병희 | 7:50 | 20:00 | 3:10 | 출·퇴근 초과복 | 2 |
| 10/31 | 남병희 | 6:40 | 20:00 | 4:20 | 출·퇴근 초과복 | 2 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total 시간: 96 ≒ 570 (자금한도액)

평일: 87시간    12.8 수당금

휴일: 9시간

ROKPM0108

## 시간외근무 확인대장

2016. 9

| ·날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 9/1 | 남현희 | 7:20 | 24:00 | 7:40 | 출·퇴근 /야근 (굴티리) | |
| 9/2 | 〃 | 7:30 | 23:00 | 6:30 | 출·퇴근 /야근 (굴티리) | |
| 9/6 | 〃 | 6:50 | 22:00 | 6:10 | 출·퇴근 /야근 (굴티리) | |
| 9/7 | 〃 | 7:10 | 23:00 | 6:50 | 출·퇴근 /야근 (꼭티리) | |
| 9/8 | 〃 | 6:50 | 02:00 (AM) | 10:10 | 출·퇴근 /야근 (대북) | |
| 9/9 | 〃 | 7:30 | 23:00 | 6:30 | 출·퇴근 /야근 (회스) | |
| 9/13 | 〃 | 7:00 | 22:30 | 6:30 | 출·퇴근 /야근 (꽃티리) | |
| 9/14 | 〃 | 6:50 | 20:00 | 4:10 | 출·퇴근 초과분 | |
| 9/15 | 〃 | 7:30 | 19:30 | 3:00 | 출·퇴근 초과분 | |
| 9/16 | 〃 | 7:20 | 19:00 | 2:40 | 출·퇴근 초과분 | |
| 9/19 | 〃 | 6:40 | 19:30 | 3:50 | 출·퇴근 초과분 | |
| 9/20 | 〃 | 7:00 | 23:00 | 7:00 | 출·퇴근 /야근 (꽃티리) | |
| 9/21 | 〃 | 7:00 | 22:00 | 6:00 | 출·퇴근 /야근 (대북) | |
| 9/22 | 〃 | 7:30 | 19:30 | 3:00 | 출·퇴근 초과분 | |
| 9/23 | 〃 | 7:00 | 20:00 | 4:00 | 출·퇴근 초과분 | |
| 9/26 | 〃 | 6:40 | 22:00 | 6:20 | 출·퇴근 /야근 (평탄) | |
| 9/27 | 〃 | 9:00 | 18:30 | 00:30 | 출·퇴근 초과분 | |
| 9/28 | 〃 | 7:00 | 22:00 | 6:00 | 출·퇴근 /야근 (꽃티리) | |
| 9/29 | 〃 | 7:30 | 23:00 | 6:30 | 출·퇴근 /야근 (대북) | |
| | | | Total | 103:20 | ≒ 6770분 (6540여) | |

## 시간외근무 확인대장 (운전원)

2016, 8월

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|---|---|---|---|---|---|---|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 08/01 | 남현희 | 6:40 | 18:30 | 2:50 | 출·퇴근시간 초과분 | |
| 08/02 | 〃 | 7:00 | 22:30 | 6:30 | 출·퇴근 야근/대강부장회 | |
| 08/03 | 〃 | 7:00 | 20:00 | 4:00 | 출·퇴근 야근/꽃트리 | |
| 08/04 | 〃 | 7:10 | 22:30 | 6:20 | 출·퇴근 야근/관저만찬 | |
| 08/05 | 〃 | 7:30 | 19:30 | 3:10 | 출·퇴근 시간 초과분 | |
| 08/08 | 〃 | 6:40 | 19:00 | 3:20 | 〃 | |
| 08/09 | 〃 | 7:20 | 23:00 | 6:40 | 출·퇴근 야근/치즈 | |
| 08/10 | 〃 | 7:20 | 22:30 | 6:10 | 출·퇴근 야근/꽃트리 | |
| 08/11 | 〃 | 7:20 | 22:30 | 6:10 | 출·퇴근 야근/손님 | |
| 08/12 | 〃 | 7:20 | 19:20 | 3:00 | 출·퇴근 시간 초과분 | |
| 08/16 | 〃 | 7:00 | 14:30 | 3:30 | 〃 | |
| 08/17 | 〃 | 6:40 | 20:00 | 4:20 | 〃 | |
| 08/18 | 〃 | 7:30 | 23:00 | 6:40 | 출·퇴근 야근/꽃트리 | |
| 08/19 | 〃 | 7:20 | 23:00 | 6:40 | 출·퇴근 야근/치즈 | |
| 08/22 | 〃 | 6:40 | 7:00 | 3:20 | 출·퇴근 시간 초과분 | |
| 08/23 | 〃 | 7:00 | 1:00 | 9:00 | 출·퇴근 야근/치즈 | |
| 08/24 | 〃 | 8:00 | 23:00 | 6:00 | 출·퇴근 야근/꽃트리 | |
| 08/25 | 〃 | 7:30 | 23:00 | 6:30 | 〃 | |
| 08/26 | 〃 | 7:30 | 19:20 | 2:50 | 출·퇴근 시간 초과분 | |
| 08/29 | 〃 | 6:40 | 19:30 | 3:50 | 〃 | |
| 08/30 | 〃 | 7:00 | 23:00 | 7:00 | 출·퇴근 야근/꽃트리 | |
| 08/31 | 〃 | 7:10 | 19:30 | 3:20 | 출·퇴근 시간 초과분 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total 111시간 10분 X 자급기준액 12분/시간

≒ 510불 (자급한도액)

10/19 $570

ROKPM0110

## 시간외근무 확인대장 (운전원)

| 날짜 | 근무자 | 초과근무 현황 | | | 초과근무 사 유 | 확인관 서 명 |
|------|--------|---------------|---|---|----------------|--------------|
| | | 시작시각 | 종료시각 | 초과시간 | | |
| 07/01 | 김혁소 | 6:50 | 19:30 | 3:40 | 출·퇴근 시간초과분 | |
| 07/05 | 〃 | 6:50 | 22:30 | 6:40 | 출·퇴근 / 야근 (1.5시간) | |
| 07/12 | 〃 | 6:50 | 23:00 | 7:10 | 출·퇴근 / 야근 (Total) | |
| 07/13 | 〃 | 6:50 | 23:40 | 7:50 | 출·퇴근 / 야근 (Total) | |
| 07/14 | 〃 | 7:00 | 20:00 | 4:00 | 출·퇴근 시간초과분 | |
| 07/15 | 〃 | 7:10 | 20:30 | 4:20 | 출·퇴근 / 야근 (1.5시) | |
| 07/18 | 〃 | 6:50 | 19:20 | 3:30 | 출·퇴근 시간초과분 | |
| 07/19 | 〃 | 07:00 | 20:30 | 4:30 | 출·퇴근 / 야근 (1.5시간) | |
| 07/20 | 〃 | 08:00 | 23:30 | 6:30 | 출·퇴근 / 야근 (4시) | |
| 07/21 | 〃 | 09:00 | 23:00 | 5:00 | 출·퇴근 / 야근 (4.2시) | |
| 07/22 | 〃 | 07:00 | 19:00 | 3:00 | 출·퇴근 시간초과분 | |
| 07/22 | 〃 | 06:40 | 19:30 | 3:40 | 출·퇴근 시간초과분 | |
| 07/25 | 〃 | 06:40 | 19:30 | 3:50 | 출·퇴근 시간초과분 | |
| 07/26 | 〃 | 07:00 | 23:30 | 7:30 | 출·퇴근 / 3.2시간 | |
| 07/27 | 〃 | 07:00 | 20:00 | 4:00 | 출·퇴근 시간초과분 | |
| 07/28 | 〃 | 06:50 | 07:10 | 3:20 | 출·퇴근 시간초과분 | |
| 07/29 | 〃 | 07:20 | 20:00 | 3:40 | 출·퇴근 시간초과분 | |
| | | ↑ ─근무지 업무시작시각분 기준으로 기록 | | | | |
| | | (근무지까지 이동시간은 편도간 20분 분적용) | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total : 82시간 (직급기준의 12월/시간)
≒ 과천5억 59분

9/9

ROKPM0111